FILED

APR 29 2026

CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF OHIO
CLEVELAND

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | **I N D I C T M E N T** |
| | ) | |
| Plaintiff, | ) | |
| | ) | **1 : 2 6 CR 0 0 2 0 0** |
| v. | ) | CASE NO. |
| | ) | Title 18, United States Code, |
| GREGORY PARKER, and | ) | Sections 1343, 1349, and 2 |
| DANIELLE PARKER, | ) | |
| | ) | **JUDGE NUGENT** |
| Defendants. | ) | |
| | ) | |

## GENERAL ALLEGATIONS

At all times material to this Indictment, unless otherwise specified:

1. Defendant GREGORY PARKER ("GREGORY"), also known as Greg, was a resident of Philadelphia, Pennsylvania. GREGORY promoted himself on social media and other media outlets as a "self-made millionaire" and "real estate mogul."

2. Defendant DANIELLE PARKER ("DANIELLE"), also known as Danielle Morris and Nikki Parker (together with "GREGORY," the "PARKERS"), was a resident of Philadelphia, Pennsylvania. The PARKERS were married.

3. The PARKERS held themselves out as successful real estate entrepreneurs who could teach individuals to invest successfully in real estate. The PARKERS recruited individuals through in-person and online seminars and social media to invest in the acquisition, development, and rehabilitation of real property located in Cleveland, Ohio, and East Cleveland, Ohio, in the Northern District of Ohio, Eastern Division. In reality, the PARKERS were operating a Ponzi scheme. They misled and lied to investors, taking the money invested and,

contrary to representations and promises made to those investors, using that money to fund their own lavish lifestyle and at times make some payments to earlier investors.

4. The PARKERS controlled multiple limited liability companies ("LLC") that the PARKERS used to promote and finance their real estate ventures, including AP Capital LLC, Bigbizzneesss, Billionaire Boys Investment Group LLC, Diamante Enterprises LLC, Diamante Estates LLC, Diamante Financing LLC, G Parker Unlimited LLC, GG Properties Unlimited LLC, Hometown Estates, LLC, Lady Millionaires Club LLC, Lady Millionaires LLC, Maybach Constructions Cleveland LLC, Maybach Constructions LLC, Nori Properties LLC, Parker Airways LLC, Parker Community Development, Parker Estates LLC, Rehab Queen LLC, and We Build Too, LLC (each a "PARKER LLC" and together, the "PARKER LLCs").

5. GREGORY controlled a social media account under the name "bigbizzneesss" (the "bigbizzneesss Account") that the PARKERS used to promote their real estate ventures.

6. Person 1 was the PARKERS' family member and an employee of the PARKERS. Person 1 was an authorized representative of multiple PARKER LLCs.

7. Persons 2 and 3 were employees of the PARKERS.

8. Bank 1 was a federally insured financial institution. DANIELLE had an account ending in x0646 with Bank 1 (the "Bank 1 Account"). Bank 1 processed its customer account transactions through Bank 1's servers in Wisconsin, Arizona, and Ontario, Canada.

9. Bank 2 was a federally insured financial institution. DANIELLE had an account ending in x4487 with Bank 2 (the "Bank 2 Account"). Bank 2 processed its customer account transactions through Bank 2's servers in Virginia.

10. Victims 1 through 13 (together, and with other investors, the "Victim Investors") were investors in the PARKERS' real estate ventures.

<u>COUNT 1</u>
(Conspiracy to Commit Wire Fraud, 18 U.S.C. § 1349)

The Grand Jury charges:

11.     The factual allegations contained in Paragraphs 1 through 10 of this Indictment are re-alleged and incorporated by reference as if fully set forth herein.

12.     From in or around January 2017 through in or around December 2023, in the Northern District of Ohio, Eastern Division, and elsewhere, Defendants GREGORY PARKER and DANIELLE PARKER, and others known and unknown to the Grand Jury, did knowingly and intentionally combine, conspire, confederate, and agree with each other to commit a federal fraud offense, that is, to devise and intend to devise, a scheme and artifice to defraud the Victim Investors, and to obtain money and property from the Victim Investors by means of false and fraudulent pretenses, representations and promises, and for the purpose of executing and attempting to execute the scheme and artifice to defraud, to transmit and cause to be transmitted by means of wire communication in interstate commerce, writings, signs, signals, pictures and sounds, in violation of Title 18, United States Code, Section 1343 (Wire Fraud).

<u>Objects and Purposes of the Conspiracy and Scheme</u>

13.     The objects and purposes of the conspiracy and scheme were to: (1) use false and fraudulent pretenses to induce the Victim Investors to pay the Defendants for the purported acquisition, development, and rehabilitation of real property; (2) prevent detection of the conspiracy; and (3) enrich the Defendants and others.

<u>Manner and Means of the Conspiracy and Scheme</u>

14.     It was part of the conspiracy and scheme that:

        a.      The PARKERS and their co-conspirators offered a real estate investment and mentorship program to the public, which program purported to provide one-on-one access to

3

GREGORY and an exclusive opportunity to purchase an investment property in Cleveland, Ohio, or East Cleveland, Ohio.

b. The PARKERS and their co-conspirators used in-person and online real estate seminars to solicit the Victim Investors.

c. The PARKERS and their co-conspirators typically charged Victim Investors an entry fee of approximately $2,000 to $5,000 to enroll in the Defendants' real estate investment and mentorship program.

d. The PARKERS and their co-conspirators represented to Victim Investors that, once enrolled in the PARKERS' program, the PARKERS would select and obtain a single-family or multi-unit rental property on the Victim Investor's behalf in exchange for an agreed-upon down payment. The PARKERS and their co-conspirators further promised Victim Investors the opportunity to obtain additional financing, if necessary, through one of the PARKER LLCs.

e. THE PARKERS and their co-conspirators solicited investments from the Victim Investors through materially false and fraudulent representations, including that:

i. The PARKERS would select and obtain a property for the Victim Investor within a specified time frame.

ii. The PARKERS would apply the Victim Investor's down payment to the purchase price of the property.

iii. The PARKERS would provide a property to the Victim Investor with free and clear title within a specified time frame.

iv. The Victim Investor could close on the property within a specified time frame.

4

v.    The PARKERS would fully renovate the Victim Investor's property, for an additional fee, through one of the PARKER LLCs.

vi.    The Victim Investor would earn above-market returns from rental income on the Victim Investor's investment in a particular property, generally representing that the property would generate rental income of an amount grossly disproportionate to the rental market in the relevant area, often in East Cleveland, Ohio, and on the east side of Cleveland, Ohio.

vii.    The Victim Investor would earn substantial rates of investment return through property rehabilitation and rental income, often represented as yielding up to 20% investment returns within a period of months, including at times when, in truth, Victim Investors were generally receiving little to no true investment returns, and many Victim Investors were losing their entire investment.

f.    The PARKERS and their co-conspirators caused the Victim Investors to send money under materially false and fraudulent pretenses to bank accounts that the PARKERS and their co-conspirators controlled.

g.    The PARKERS and their co-conspirators received Victim Investor funds through various means, including credit card charges, on which Victim Investors often paid substantial interest and other finance charges while awaiting promised returns and refunds.

h.    The PARKERS and their co-conspirators used lulling techniques designed to falsely reassure the Victim Investors, solicit further funds, delay complaints and inquiries, and avoid detection, including the following:

i.    The PARKERS promised the Victim Investors additional properties and returns on investment.

ii.    The PARKERS provided small payments to the Victim Investors.

iii.    The PARKERS blamed third parties for delays.

iv.    The PARKERS overstated the effect of the COVID-19 pandemic on their ability to follow through on representations and promises.

v.    The PARKERS restricted the Victim Investors' access to information about their purported properties.

i.    Rather than use the Victim Investors' funds as represented and promised, the PARKERS and their co-conspirators instead used the Victim Investors' funds to repay earlier Victim Investors and to enrich themselves and their designees, including family members. Redirecting these funds from the represented uses resulted in Victim Investors suffering a wide variety of economic harms, including: (i) some Victim Investors never received a property; (ii) some Victim Investors received a condemned, dilapidated, or otherwise uninhabitable property; (iii) some Victim Investors received a property without clear title; and (iv) some Victim Investors were forced to sell or attempt to sell the property they did receive at a loss.

<u>Acts in Furtherance of the Conspiracy and Scheme</u>

15.    In furtherance of the conspiracy and scheme, and to accomplish the objects and purposes and conceal the existence thereof, a member of the conspiracy committed and caused to be committed, in the Northern District of Ohio, Eastern Division, and elsewhere, the following acts, among others:

16. From on or about June 8, 2018, through on or about June 10, 2018, the PARKERS hosted an in-person real estate investment and mentorship seminar entitled "Greg Parker Presents: Big Bizzneesss Minus the Business Suit!!!" in Philadelphia, Pennsylvania.[1]

17. On or about October 2, 2018, GREGORY recorded and posted a video to the bigbizzneesss Account, which depicted GREGORY flying in a private jet and giving a sales pitch for his real estate investment and mentorship program to a group of accompanying investors.

18. On or about March 10, 2019, DANIELLE sent an email to GREGORY attaching a spreadsheet entitled "NEW CLEVELAND SIGN UPS," which contained investor names, contact numbers, and payment amounts received.

19. From on or about April 5, 2019, through on or about April 7, 2019, the PARKERS hosted an in-person real estate investment and mentorship seminar entitled "Year of the Millionaire Tour" in Atlantic City, New Jersey.

20. On or about December 4, 2019, GREGORY recorded and posted a video to the bigbizzneesss Account, in which GREGORY pitched "construction funding," which was "private funding through [his] wife and [his] partner," to his "Cleveland clients" to "expedite the process" of obtaining a rental property from the PARKERS.

21. On or about December 13, 2019, GREGORY recorded and posted a video to the bigbizzneesss Account from Cleveland, Ohio, in which GREGORY promoted an upcoming in-person real estate investment and mentorship seminar in Atlantic, City, New Jersey.

---

[1] In the Acts in Furtherance of the Conspiracy and Scheme, the contents of the emails and text messages quoted are printed as they were in the original source, unless otherwise indicated through bracketed text or an ellipsis (" . . . ") to indicate omitted text.

22. On or about December 18, 2019, GREGORY recorded and posted a video to the bigbizzneesss Account, in which GREGORY: (i) represented that GREGORY had just closed seven properties in Cleveland and had another approximately 30 properties to close next month; (ii) explained that GREGORY "made [his] mistake" earlier in the year by flying investors to Cleveland on his private jet and showing them properties that were not fully deeded over to them; (iii) explained that, going forward, GREGORY would fly investors out on his jet once investors closed on the property to show them the investor's actual property; and (iv) promised that "of course we going to compensate everybody and make sure everybody's straight."

23. On or about January 7, 2020, GREGORY recorded and posted a video to the bigbizzneesss Account from Cleveland, Ohio, which depicted GREGORY advertising a multi-family housing unit for sale on a corner of St. Clair Avenue in Cleveland, Ohio.

24. On or about January 10, 2020, GREGORY recorded and posted a video to the bigbizzneesss Account, which depicted the PARKERS driving a Lamborghini and in which the PARKERS promoted an upcoming in-person real estate investment and mentorship seminar entitled "The Road to Financial Freedom" in Atlantic City, New Jersey.

25. On or about January 22, 2020, GREGORY recorded and posted a video to the bigbizzneesss Account, in which he: (i) explained the relationship among the PARKERS' construction, finance, investment, real estate, and mortgage companies; and (ii) represented that the PARKERS' investment company provided 20-to-30 percent interest to investors on their money within a year.

26. On or about January 26, 2020, GREGORY recorded and posted a video to the bigbizzneesss Account, in which he explained how "to make the impossible possible" by using

8

the PARKERS' program "to make back 20 percent interest on [the investor's] money in six months."

27.    On or about April 14, 2020, GREGORY recorded and posted a video to the bigbizzneesss Account from Cleveland, Ohio, which depicted GREGORY, speaking to the camera while describing himself as giving a walkthrough of one of the PARKERS' rental properties in Cleveland, Ohio, and walking through a rental property.

28.    On or about April 20, 2020, Person 2 sent an email to DANIELLE attaching a spreadsheet entitled "NEEDS PROPERTY[]," which contained a list of approximately 44 investors and their contact information.

29.    On or about August 29, 2020, GREGORY recorded and posted a video to the bigbizzneesss Account, which GREGORY directed to "all [his] Cleveland one-on-one clients" and in which GREGORY: (i) explained why his real estate investment program was superior to traditional real estate acquisition and financing; and (ii) encouraged investors to stay committed to his program.

30.    On or about September 21, 2020, GREGORY recorded and posted a video to the bigbizzneesss Account from Cleveland, Ohio, which depicted GREGORY advertising a multi-family housing unit for sale on the corner of St. Clair Avenue and E. 117th Street in Cleveland, Ohio.

31.    On or about September 23, 2020, GREGORY recorded and posted a video to the bigbizzneesss Account, in which he represented that he could teach investors how to invest $25,000 to create a residual income of $2,500 per month.

32.    On or about September 24, 2020, GREGORY recorded and posted a video to the bigbizzneesss Account, in which he: (i) represented that the PARKERS had paid out

9

approximately $2.5 million to investors from in or around January 2020 through in or around June 2020; and (ii) showed a document purporting to be the PARKERS' July 2020 bank statement to prove that the PARKERS had paid out approximately $565,292.21 to investors in or around July 2020.

33. On or about September 24, 2020, DANIELLE recorded and posted a video to the bigbizzneesss Account, which DANIELLE directed to "Cleveland clients waiting to get [their] projects funded" and in which DANIELLE represented that "construction funding [was] now available" through the PARKERS.

34. On or about December 7, 2020, DANIELLE initiated a wire transfer in the approximate amount of $23,940 from one of the PARKER LLCs to an aviation company, paying for the PARKERS' flight on a private jet from Miami, Florida, to Cleveland, Ohio.

35. On or about April 2, 2021, DANIELLE sent an email to another email account that DANIELLE controlled attaching a .pdf document entitled "VEHICLE PAYMENT LIST," which contained a list of approximately 11 luxury vehicles and the monthly lease payment per vehicle, which totaled approximately $19,754.21 per month.

36. On or about April 23, 2021, the PARKERS hosted an in-person real estate investment and mentorship seminar entitled "Bigbizzneesss Weekend Bootcamp" in Miami, Florida.

37. On or about April 23, 2021, DANIELLE sent an email to another email account that DANIELLE controlled attaching a .pdf document entitled "BOOT CAMP LIST," which contained a list of approximately 15 attendees for the PARKERS' "Bigbizzneesss Weekend Bootcamp" in Miami, Florida.

38. On or about October 18, 2021, GREGORY recorded and posted a video to the bigbizzneesss Account, in which GREGORY described the PARKERS' vacation to the Atlantis Resort in Paradise Island, Bahamas.

39. On or about November 2, 2021, DANIELLE sent an email to an Employee of the PARKERS, with a carbon copy to GREGORY, attaching a spreadsheet entitled "PAYOUT SCHEDULE," which contained: (i) a list of approximately 59 investors; (ii) the amount the PARKERS owed to the investors, which totaled approximately $1,047,182.79; (iii) the amount the PARKERS paid to the investors, which totaled approximately $221,700; and (iv) the remaining balance the PARKERS owed to the investors, which totaled approximately $946,120.79.

40. On or about November 10, 2021, GREGORY recorded and posted a video to the bigbizzneesss Account, in which he solicited prospective investors with $30,000 or more to join GREGORY's one-on-one mentorship program.

41. On or about November 13, 2021, GREGORY recorded and posted a video to the bigbizzneesss Account, which depicted GREGORY in the driver's seat of a self-driving Mercedes-Maybach.

42. From on or about April 29, 2022, through on or about May 1, 2022, the PARKERS hosted an in-person real estate investment and mentorship seminar entitled "Rolling with the Parkers" in Chicago, Illinois.

43. On or about May 2, 2022, GREGORY, using the bigbizzneesss Account, posted an advertisement for the PARKERS' upcoming in-person real estate investment and mentorship seminar in Cleveland, Ohio, and stated: "Next stop Cleveland baby 'The Land' link in the bio it's free that's right free no strings attached."

44. On or about May 10, 2022, DANIELLE made a debit card purchase in the amount of $675, drawn from the Bank 1 Account and paid to the Hyatt Regency in Cleveland, Ohio, to reserve a conference room for the PARKERS' real estate investment and mentorship seminar entitled "Rolling with the Parkers" in Cleveland, Ohio.

45. On or about May 14, 2022, GREGORY, using the bigbizzneesss Account, posted an advertisement for the PARKERS' in-person real estate investment and mentorship seminar in Cleveland, Ohio, and stated: "Cleveland tomorrow is the last day I'm gonna be teaching how to break threw in the business….. come threw Hyatt hotel down town."

46. On or about May 15, 2022, GREGORY, using the bigbizzneesss Account, posted an advertisement for the PARKERS' in-person real estate investment and mentorship seminar in Cleveland, Ohio, and stated: "Cleveland I'm back. Its foot on their neck season."

47. From on or about May 13, 2022, through on or about May 15, 2022, the PARKERS hosted an in-person real estate investment and mentorship seminar entitled "Rolling with the Parkers" at the Hyatt Regency in Cleveland, Ohio.

48. On or about May 18, 2022, DANIELLE made a debit card purchase in the amount of $314.55, drawn from the Bank 2 Account and paid to the Hyatt Regency in Cleveland, Ohio, for food and catering in connection with the PARKERS' real estate investment and mentorship seminar entitled "Rolling with the Parkers" in Cleveland, Ohio.

49. On or about November 26, 2022, DANIELLE sent an email to an email account that the PARKERS controlled attaching a spreadsheet entitled "BuyBack Property Listing-2-1," which contained a list of approximately 110 investors, the rental property addresses, purchase prices, and purchase dates.

12

50.     On or about June 15, 2023, GREGORY recorded and posted a video to the bigbizzneesss Account, which advertised the PARKERS' upcoming virtual real estate investment and mentorship seminar.

*Victim 1*

51.     On or about April 5, 2019, the conspirators caused Victim 1 to send a cashier's check in the approximate amount of $20,000 to a bank account controlled by the PARKERS.

52.     On or about April 5, 2019, an Employee of the PARKERS provided Victim 1 with a document entitled "Invoice," which: (i) confirmed receipt of Victim 1's $20,000 payment as a "project down payment to secure your multi-family home in Cleveland, Ohio"; and (ii) represented that "[w]ithin the next 30-45 days you will be matched with your Cleveland property and thus receive your purchase agreement."

53.     On or about April 5, 2019, the conspirators caused Victim 1 to execute a document entitled "Contract for 1 on 1 Clients," which represented that: (i) "[w]ithin 7-10 business days [of paying the $20,000 deposit] they will receive an agreement of sale and be assigned a property with free and clear title"; (ii) "[w]ithin 30 days after the assignment, client will be closing on the property . . . and client will have to sign all mortgage and note documents" which "will be automatically withdrawn from client'[s] financial institution"; and (iii) after the above steps were completed, "construction will begin and could take 30-60 days."

54.     On or about the following dates, the following individuals and Victim 1 exchanged the following emails:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|------|--------|-----------|-------------------------------|
| May 7, 2019 | Victim 1 | Email address controlled by the PARKERS | "Good morning my name is [Victim 1] I was told I would receive a call after Easter and I haven't so I'm reaching out via email because no one has answered the number I was given for last two |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| | | | weeks. Would be greatly appreciated if some one could get back to me. Thank you" |
| May 17, 2019 | Employee of the PARKERS | Victim 1 | "Good morning [Victim 1], This is [Employee the PARKERS] from Greg Parker's office. I tried reaching you by phone with an update on your Cleveland project on 5/15/2019. Just wanted to send out an email with some information. We are currently in the process of closing on some properties within the next 30-45 days, so when that is finalized we will be sending out Purchase and Note paperwork for you to review to make sure that all of your information on it is correct so that we can move on to the next step of the project smoothly." |
| May 17, 2019 | Victim 1 | Employee of the PARKERS | "Thank you, appreciate you keeping me updated. Also can you give me a call when you[']r[e] available I would like to update my ein# and speak on getting a 4 unit if possible instead of a 2 family. Thank you" |
| July 1, 2019 | Employee of the PARKERS | Victim 1 | "Welcome, We are excited to have you onboard at G Parker Unlimited! Thank you for your support and partnering with us to rebuild Cleveland. To protect our partners at G Parker Unlimited, we would like to update our system to provide excellent service." |
| July 3, 2019 | Victim 1 | Email address controlled by the PARKERS | "Good morning, Again, i am emailing you because i have not received the purchasing agreement, note, mortgage etc. I was told that it will be sen[t] but to check my spam folder and it is not in my spam folder either-meaning it has not been sent. I am not sure why i am receiving an email with information without having any of the documentations. i am truly running out of patience due to the lack of misinformation and direction and no one getting back to me. Again, please advise. thanks, [Victim 1]" |
| December 6, 2019 | Victim 1 | Person 2 | "Good morning [Person 2] this is [Victim 1] Cleveland one on one client. I've been calling and left a message at office in regards to the construction funding to expedite the process of my project, I haven't received a call back yet and would truly appreciate it if some[]one could get back to me, thank you" |
| December 6, 2019 | Person 2 | Victim 1 | "Hi. I'm about to leave Cleveland. I'll call you when I get to The Philly office if that's ok" |

55. On or about February 26, 2020, the conspirators caused Victim 1 to wire approximately $24,000 to a bank account controlled by the PARKERS.

56. On or about October 6, 2020, the conspirators caused Victim 1 to execute a Purchase Agreement in the approximate amount of $60,000 for a real property parcel located on Van Buren Road in East Cleveland, Ohio, which Agreement Person 1 signed on behalf of a PARKER LLC.

57. On or about the following dates, the conspirators caused Victim 1 to send the following emails to an email address controlled by the PARKERS:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| January 19, 2021 | Victim 1 | Email address controlled by the PARKERS | "Good morning trying to get in touch with Greg, he told me to call him after New Years to close but haven't been able to reach him" |
| January 25, 2021 | Victim 1 | Email address controlled by the PARKERS | "Good afternoon [Victim 1] trying to follow up with Greg was supposed to schedule day and time to get out to Ohio to see property, thank you" |

58. On or about January 31, 2022, the conspirators caused Victim 1 to sign a document entitled "Mentorship Agreement," pursuant to which Big Bizzneesss agreed to mentor Victim 1 and "[p]rovide the necessary resources and trainings for mentee to develop several sources of income . . . not limited to real estate investing, foundation of personal credit and business credit, personal and business funding, real estate financing, seller financing, funding process, how to become a licensed general contractor, how to establish business entities, how to structure a business, how to run short term rental businesses for real property and vehicles, how to automate your business, how to market your business and how to turn leads into sales and deliver."

*Victim 2*

59.     On or about September 5, 2019, the conspirators caused Victim 2 to wire approximately $30,000 to a bank account controlled by the PARKERS.

60.     On or about November 14, 2019, the conspirators caused Victim 2 to execute a Purchase Agreement in the approximate amount of $220,000 for a real property parcel located on Harvard Avenue in Cleveland, Ohio, which Agreement DANIELLE signed on behalf of a PARKER LLC.

61.     On or about November 5, 2019, the PARKERS and Victim 2 exchanged the following emails:

| Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|
| Email address controlled by the PARKERS | Victim 2 | "Good Afternoon [Victim 2], We are emailing you today on behalf of the Cleveland 1 On 1. In the next few days, we will be sending you over a new Purchase Agreement. Since we switched over title companies, they are requesting an up to date Purchase Agreement. Also, If there are multiple members on the LLC, each member will be responsible for signing the Purchase Agreement. Please reply to this email with any updated information concerning if your LLC is a Sole Proprietorship or Multiple Members LLC so we can make room for each signee on the Purchase Agreement. Once the purchase agreement is sent over, your mortgage and note will be sent directly to the title company, which is something we will also update you on. Lastly, if there are any updated information you would like us to be aware of like new emails or phone numbers, reply to this email as well." |
| Victim 2 | Email address controlled by the PARKERS | "All the information is still the same, just please make sure I'm getting a 6 family like m[e] and Greg spoke about. Thank you for the update." |

*Victims 3 and 4*

62.     On or about April 7, 2019, the conspirators caused Victim 4 to execute a document entitled "Contract for 1 on 1 Clients," which represented that: (i) payment of $20,000 represented "a deposit for a 2 family dwelling purchase price $65,000"; (ii) "[w]ithin 30-45

business days [of paying the $20,000 deposit] they will receive an agreement of sale and be assigned a property with free and clear title"; (iii) "[w]ithin 30-45 days after the assignment, client will be closing on the property . . . and client will have to sign all mortgage and note documents" which "will be automatically withdrawn from client'[s] financial institution"; and (iv) after the above steps were completed, "construction will begin and could take 30-90 days."

63.     On or about April 8, 2019, the conspirators caused Victim 4 to charge approximately $9,991 on Victim 4's credit card, which funds were payable to an account controlled by the PARKERS.

64.     On or about April 8, 2019, the conspirators caused Victim 3 to charge approximately $10,609 on Victim 3's credit card, which funds were payable to an account controlled by the PARKERS.

65.     On or about June 24, 2019, the conspirators caused Victim 4 to execute a Short Form Application, which represented that Victim 4 had $20,000 "available for project down payment."

66.     On or about June 24, 2019, the conspirators caused Victim 4 to execute a Real Property Purchase Agreement in the approximate amount of $65,000 for a real property parcel located on Fairport Avenue in Cleveland, Ohio, which Agreement DANIELLE signed on behalf of a PARKER LLC.

67.     On or about August 26, 2020, the conspirators caused Victim 4 to execute a Purchase Agreement in the approximate amount of $65,000 for a real property parcel located on Independence Road in Cleveland, Ohio.

68. On or about August 27, 2020, Person 1, on behalf of a PARKER LLC, executed a Purchase Agreement in the approximate amount of $65,000 for the real property parcel located on Independence Road in Cleveland, Ohio.

*Victim 5*

69. On or about February 26, 2019, the conspirators caused Victim 5 to initiate a wire transfer in the approximate amount of $27,500 from an LLC that Victim 5 controlled to a bank account controlled by the PARKERS.

70. From in or around 2021 through in or around 2022, GREGORY and Victim 5 exchanged the following text messages:

| Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|
| GREGORY | Victim 5 | "Hey bro good morning I didn't forget you" |
| Victim 5 | GREGORY | "Thanks b" |
| Victim 5 | GREGORY | "Big bro I'm still waiting on th[e] refund" |
| GREGORY | Victim 5 | "Damn bro I'm Sorry Let me get on it" |
| Victim 5 | GREGORY | "Yes sirrrr" |
| Victim 5 | GREGORY | "Talk to me bro. The duplex refund????" |
| Victim 5 | GREGORY | "Bro I need some answers" |

71. On or about August 12, 2023, GREGORY and Victim 5 exchanged the following text messages:

| Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|
| Victim 5 | GREGORY | "Yooooo Greg hit me up" |
| GREGORY | Victim 5 | "my fault bro i been on the road" |
| Victim 5 | GREGORY | "Bro, I'm gonna need you to come through for me. I'm knee deep in debt right now, if you can send me that I'll greatly appreciate it. If not in full I'll take installments as well" |
| GREGORY | Victim 5 | "bet" |
| Victim 5 | GREGORY | "When can I expect something big fella it can be $2500, 5k or more" |

72. On or about September 28, 2023, GREGORY, using the bigbizzneesss Account, and Victim 5 exchanged the following messages:

| Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|
| GREGORY | Victim 5 | "ni[--]ah I ain't never been a fraud" |
| GREGORY | Victim 5 | "don't know ain't never done business with you weird ass ni[--]ah" |
| Victim 5 | GREGORY | "Bro you still owe me money $27500" |
| Victim 5 | GREGORY | "I also have the documents of me transferring the funds to GREGORY PARKER LLC back 2019." |
| GREGORY | Victim 5 | "owe you what money" |
| GREGORY | Victim 5 | "send me your number" |
| Victim 5 | GREGORY | "[phone number]" |
| GREGORY | Victim 5 | "what's the name" |
| Victim 5 | GREGORY | "I'm always calling [Person 2] about the refund but she just gives me the runaround and when I call you, you don't answer" |
| GREGORY | Victim 5 | "what's the name on the contract" |
| Victim 5 | GREGORY | "[Victim 5]" |
| GREGORY | Victim 5 | "i know this ain't my boy damn ni[--]ah I ain't never been a fraud" |
| GREGORY | Victim 5 | "do you know what a fraud is?" |
| GREGORY | Victim 5 | "it's a ni[--]ah that ain't doing the shit he say he doing that ain't never been me" |
| GREGORY | Victim 5 | "i'm my life" |
| GREGORY | Victim 5 | "ni[--]ah I been told them give you the your bread" |
| GREGORY | Victim 5 | "send me your contract" |
| Victim 5 | GREGORY | "Bro, I never got nothing back from your peoples" |
| GREGORY | Victim 5 | "who did you actually deal with" |
| GREGORY | Victim 5 | "who was the contact person" |
| Victim 5 | GREGORY | "You didn't assign me anyone. When I was at bank I was on the phone with you so you can give me the instructions on how to send you the money like the routing number and account numbers and you said someone is going to call me and fly out to see the duplex but that never happened. Th[e]n the pandemic hit in 2020 unfortunately and I didn't bother you guys but when 2021 came around I'm calling [Person 2], [Employee of the PARKERS] and try calling you too and no one seems to wanna work with me" |
| GREGORY | Victim 5 | "ok call you" |
| Victim 5 | GREGORY | "Bet" |

73. On or about October 3, 2023, GREGORY and Victim 5 exchanged the following text messages:

| Sender | Recipient | Description |
|---|---|---|
| GREGORY | Victim 5 | "yo bro give me a few taking care of something" |

19

| Sender | Recipient | Description |
|---|---|---|
| Victim 5 | GREGORY | "Bro I need you, just give me 20k and we're good. I won't call if I didn't need it" |

74. On or about January 7, 2020, the conspirators caused Victim 6 to execute a Purchase Agreement in the approximate amount of $35,000 for a real property parcel located on East 65th Street in Cleveland, Ohio, which Agreement DANIELLE signed on behalf of a PARKER LLC.

75. On or about January 8, 2020, the conspirators caused Victim 7, a family member of Victim 6, to wire approximately $35,000 to a bank account controlled by the PARKERS.

76. On or about the following dates, Person 3 and Victim 7 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| January 6, 2020 | Victim 7 | Person 3 | "Hello. I'm looking to buy a Cleveland rental property asap. Please get back to me when you get a chance [Victim 7]" |
| January 7, 2020 | Person 3 | Victim 7 | Message with Victim 7's email address |
| January 7, 2020 | Person 3 | Victim 7 | "Correct?" |
| January 7, 2020 | Victim 7 | Person 3 | "Yes" |
| January 7, 2020 | Person 3 | Victim 7 | "No problem we're Writing your agreement up as we speak" |
| January 7, 2020 | Person 3 | Victim 7 | "It's [Victim 7]?" |
| January 7, 2020 | Victim 7 | Person 3 | "Put [Victim 6] I'm going to have the LLC in my father[']s name and have him sign" |
| January 7, 2020 | Person 3 | Victim 7 | "Ok got you" |
| January 7, 2020 | Victim 7 | Person 3 | "Got it. Couple quick questions: Could you please change buyer name to [redacted] For the line item (L) that financing would be the in-house financing you all provide right? Any idea what the ARV [after-repair value] will be?" |

| | | | |
|---|---|---|---|
| January 7, 2020 | Victim 7 | Person 3 | "Also do you have an estimate on the monthly cost for the construction loan?" |
| January 7, 2020 | Person 3 | Victim 7 | "Hi [Victim 7] has someone reached out to [you] yet?" |
| January 7, 2020 | Victim 7 | Person 3 | "Not yet. I signed the contract and noted that I'll wait until we get the response on the numbers before sending the wire" |
| January 7, 2020 | Person 3 | Victim 7 | "Oh so if you signed the contract then someone has been in touch with you" |
| January 7, 2020 | Victim 7 | Person 3 | "I thought you meant by phone. I just need the estimated repair costs & projected ARV [after-repair value] to determine if this deal fits ou[r] criteria. I see one sale @ $255K so I'm thinking close to that" |
| January 7, 2020 | Person 3 | Victim 7 | "What size property" |
| January 7, 2020 | Victim 7 | Person 3 | "Square footage on the tax record says 2,987" |
| January 8, 2020 | Victim 7 | Person 3 | "Just found out my credit union changed their wire policy so I have to visit the branch to submit wires over a certain amount. Heading there now. Will send verification once it's submitted" |
| January 8, 2020 | Victim 7 | Person 3 | "Wire transfer on the way" |
| January 8, 2020 | Victim 7 | Person 3 | Message of .pdf document confirming Victim 7's wire transfer to a PARKER LLC |
| January 10, 2020 | Victim 7 | Person 3 | "Any idea when the title company will be sending the buyer side docs??" |
| January 10, 2020 | Person 3 | Victim 7 | "I'm not sure I gotta double check with G" |
| January 22, 2020 | Victim 7 | Person 3 | "Hey any update on when the title work will be done for the triplex?" |
| January 23, 2020 | Person 3 | Victim 7 | "I'll ask[] someone in the office in administrations. That's not my department so I don't know what goes on but I'll check for you" |
| January 23, 2020 | Victim 7 | Person 3 | "Ok thank you" |
| February 3, 2020 | Victim 7 | Person 3 | "Hey just following up on this. Any idea when the title work will be done for this property" |
| March 4, 2020 | Person 3 | Victim 7 | "We workin on the now bro" |
| March 4, 2020 | Victim 7 | Person 3 | "I would still like the title company's info. Please send when you get a chance" |
| March 16, 2020 | Victim 7 | Person 3 | "Hey I'm checking on the status again. You all said you were working on it but still nothing. If you all are having processing or staff issues then just |

|  |  |  | refund my money. I could have bought other deals waiting this long" |
|---|---|---|---|

77. On or about the following dates, GREGORY and Victim 7 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| October 19, 2022 | GREGORY | Victim 7 | "Call me" |
| October 19, 2022 | Victim 7 | GREGORY | "Tied up right now give me like 20 minutes" |
| October 19, 2022 | Victim 7 | GREGORY | "Went to your voicemail twice let me know when's a good time" |
| October 19, 2022 | Victim 7 | GREGORY | Message of .pdf document |
| October 19, 2022 | Victim 7 | GREGORY | "This was the property me & my father had the contract with you for" |
| October 30, 2022 | Victim 7 | GREGORY | "Hey Greg still haven't heard back. I sent a copy of the purchase contract" |

*Victim 8*

78. On or about January 23, 2019, the conspirators caused Victim 8 to charge approximately $250 to Victim 8's credit card, which funds were payable to an account controlled by the PARKERS.

79. On or about January 23, 2019, the conspirators caused Victim 8 to send an email to DANIELLE, which contained confirmation of Victim 8's $250 payment to an account controlled by the PARKERS with the accompanying description, "One on One Co[n]sultation via phone."

80. On or about February 17, 2019, the conspirators caused Victim 8 to send an email to DANIELLE, which contained confirmation of Victim 8's $7,650.79 payment to an account controlled by the PARKERS with the accompanying description, "Rolling with Big Bizzneessss from Philly to Cleveland."

81. On or about February 21, 2019, the conspirators caused Victim 8 to charge approximately $7,000 to Victim 8's credit card, which funds were payable to a PARKER LLC.

82. On or about February 21, 2019, the conspirators caused Victim 8 to charge approximately $13,000 to Victim 8's credit card, which funds were payable to a PARKER LLC.

83. On or about February 25, 2019, the conspirators caused Victim 8 to charge approximately $5,000 to Victim 8's credit card, which funds were payable to a PARKER LLC.

84. On or about February 25, 2019, the conspirators caused Victim 8 to charge approximately $19,900 to Victim 8's credit card, which funds were payable to a PARKER LLC.

85. On or about February 26, 2019, the conspirators caused Victim 8 to charge approximately $8,000 to Victim 8's credit card, which funds were payable to a PARKER LLC.

86. On or about February 26, 2019, the conspirators caused Victim 8 to charge approximately $8,000 to Victim 8's credit card, which funds were payable to a PARKER LLC.

87. On or about February 27, 2019, the conspirators caused Victim 8 to charge approximately $6,100 to Victim 8's credit card, which funds were payable to a PARKER LLC.

88. On or about February 27, 2019, the conspirators caused Victim 8 to charge approximately $8,000 to Victim 8's credit card, which funds were payable to a PARKER LLC.

89. On or about the following dates, GREGORY and Victim 8 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
| --- | --- | --- | --- |
| February 25, 2019 | Victim 8 | GREGORY | "Hey G! —credit cards I se[n]t $86,000 to Nikki [DANIELLE] as of today I'll send her the other $14,000 tomorrow Thanks again!!" |
| February 25, 2019 | GREGORY | Victim 8 | "Ok" |
| February 27, 2019 | Victim 8 | GREGORY | "G?" |
| February 28, 2019 | Victim 8 | GREGORY | "Hey G! Don't forget me..." |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| February 28, 2019 | GREGORY | Victim 8 | "I would never I'm getting you together" |
| February 28, 2019 | Victim 8 | GREGORY | "Y'all are so dope [money smiley face emoji]" |
| March 29, 2019 | Victim 8 | GREGORY | "Sup Big G?! What it look like? Just checking in…" |
| March 29, 2019 | GREGORY | Victim 8 | "What up woman we got you On Deck" |

90. On or about the following dates, DANIELLE and Victim 8 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| February 26, 2019 | DANIELLE | Victim 8 | "Morning. How much did you send me in credit card payments so far" |
| February 26, 2019 | Victim 8 | DANIELLE | "Hi there…$86,000" |
| February 26, 2019 | DANIELLE | Victim 8 | "Ok. I got 85,900. I thought I was missing something I thought you said it was 100k. Ok thanks. Have a great day." |
| February 26, 2019 | Victim 8 | DANIELLE | "I'll send $14,100 today. I just have to pay down a card then you can charge it back up….thanks. Have a great day." |
| February 26, 2019 | DANIELLE | Victim 8 | "Ok that's fine. Wanted to make sure I didn't miss something." |
| February 28, 2019 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE].. is everything complete for the $100k? Thanks" |
| February 28, 2019 | DANIELLE | Victim 8 | "Yes. I sent you all of the receipts to your email." |
| April 24, 2019 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE]…Is it possible to add language to the Cleveland purchase agreement stating that the purchase price of $230,000 includes Rehab? Thank you" |
| April 24, 2019 | DANIELLE | Victim 8 | "Hey yes. Ok. She's not here right now but I will get it done for you in a bit." |

91. On or about April 25, 2019, the conspirators caused Victim 8 to execute a Purchase Agreement in the approximate amount of $230,000, inclusive of "purchase & rehab," for a real property parcel located on Hastings Avenue in East Cleveland, Ohio, which Agreement DANIELLE signed on behalf of a PARKER LLC.

92. On or about the following dates, GREGORY and Victim 8 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
| --- | --- | --- | --- |
| May 23, 2019 | Victim 8 | GREGORY | "Hey G! I signed the papers and sent them to Nikki [DANIELLE] & [Employee of the PARKERS]....thanks again!!" |
| May 23, 2019 | GREGORY | Victim 8 | "You[']r[e] welcome" |
| May 23, 2019 | GREGORY | Victim 8 | "Thank you" |

93. On or about May 24, 2019, the conspirators caused Victim 8 to send a Bank Transfer Authorization Form to DANIELLE, which authorized the PARKERS to cause the monthly withdrawal of approximately $1,500 from Victim 8's checking account from on or about July 3, 2019, through in or around October 2026.

94. On or about the following dates, DANIELLE and Victim 8 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
| --- | --- | --- | --- |
| August 27, 2019 | DANIELLE | Victim 8 | "Hey [Victim 8] Just following up to see about processing the credit card for the second property." |
| August 28, 2019 | Victim 8 | DANIELLE | "Good morning Nikki [DANIELLE], Is it ok to have the 2nd property payment processed this week? I hope to have the title paperwork for Hastings this week, that's really what I'm waiting for to move forward....thanks again" |
| August 28, 2019 | DANIELLE | Victim 8 | "Morning Hastings needed a pos (point of sale) inspection done before we can transfer the deed and Greg for that inspection completed yesterday. Once the report comes back, it will be transferred to your LLC" |
| August 28, 2019 | DANIELLE | Victim 8 | "Sorry Greg got that inspection done yesterday." |

95. On or about the following dates, GREGORY and Victim 8 exchanged the following text messages:

| Date | Sender | Recipient | Description |
|---|---|---|---|
| September 9, 2019 | Victim 8 | GREGORY | "Hey G!! How's the POS process going for [street number] Hastings? Cleveland Thanks" |
| September 10, 2019 | Victim 8 | GREGORY | "Hi G" |
| October 10, 2019 | GREGORY | Victim 8 | "Congrats |
| October 10, 2019 | Victim 8 | GREGORY | "I'm ready to go forward with the next!! Today!" |
| October 10, 2019 | GREGORY | Victim 8 | "lol" |
| October 10, 2019 | GREGORY | Victim 8 | "Call me when you can" |
| October 10, 2019 | GREGORY | Victim 8 | Message with .pdf entitled "G PARKER UNLIMITED WIRE INSTRUCTIONS" |
| October 10, 2019 | Victim 8 | GREGORY | "Ok got it!" |
| October 10, 2019 | Victim 8 | GREGORY | "I'm at the bank now" |

96.     On or about October 10, 2019, the conspirators caused Victim 8 to initiate a wire transfer of approximately $50,000 from an LLC controlled by Victim 8 to a bank account controlled by the PARKERS.

97.     On or about the following dates, DANIELLE and Victim 8 exchanged the following text messages:

| Date | Sender | Recipient | Description |
|---|---|---|---|
| October 14, 2019 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE]! Will you please send me a receipt or purchase agreement for [street number] N. Lockwood in Cleveland? I wired $50k into the PARKER – PNC Bank account on 10/10/19. Thanks…. I'll send the other $25k within 30 days to complete the $75k cash sale." |
| October 15, 2019 | DANIELLE | Victim 8 | "Morning Did you receive a purchase agreement yet for this property?" |
| October 15, 2019 | Victim 8 | DANIELLE | "Hey No" |
| October 15, 2019 | DANIELLE | Victim 8 | "Ok I'll send that over today with the receipt." |
| October 15, 2019 | Victim 8 | DANIELLE | "Hi again I will make a new LLC for this property called [street number] Lockwood" |
| October 15, 2019 | DANIELLE | Victim 8 | "Oh ok." |
| October 16, 2019 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE], I completed the LLC process in Minnesota & OH for: [street number] Lockwood LLC The MN address is [redacted] The OH address is [redacted] Thanks again" |

| Date | Sender | Recipient | Description |
|---|---|---|---|
| October 16, 2019 | DANIELLE | Victim 8 | "Got it. I was just getting ready to do it. Lol cool what was your total purchase price" |
| October 16, 2019 | Victim 8 | DANIELLE | "$75k" |
| October 25, 2019 | Victim 8 | DANIELLE | Text message attaching .pdf document entitled "Credit_card_Authorization_LMC.pdf" |
| October 25, 2019 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE]! I plan to pay the remaining $25k for [street number] Lockwood in Cleveland on Monday 10/28…can I use the same Credit Card Authorization form that you sent me earlier this year? Thanks and enjoy your day" |
| October 25, 2019 | DANIELLE | Victim 8 | "Hi Yes ma'am" |

98.     On or about October 28, 2019, the conspirators caused Victim 8 to wire approximately $15,000 to a bank account controlled by the PARKERS.

99.     On or about October 28, 2019, the conspirators caused Victim 8 to charge approximately $3,090 to Victim 8's credit card, which funds were payable to a PARKER LLC.

100.     On or about October 28, 2019, the conspirators caused Victim 8 to charge approximately $4,120 to Victim 8's credit card, which funds were payable to a PARKER LLC.

101.     On or about October 28, 2019, the conspirators caused Victim 8 to charge approximately $3,090 to Victim 8's credit card, which funds were payable to a PARKER LLC.

102.     On or about October 29, 2019, the conspirators caused Victim 8 to execute a Purchase Agreement in the approximate amount of $75,000 for a real property parcel located on North Lockwood Avenue in East Cleveland, Ohio, which Agreement DANIELLE signed on behalf of a PARKER LLC.

103.     On or about the following dates, GREGORY and Victim 8 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| October 29, 2019 | Victim 8 | GREGORY | "Hey G!! I paid the $75k for [street number] Lockwood In Cleveland. Is it vacant? Trying to |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| | | | get insurance & they want to put a 3 month vacant building policy if it is vacant now….please advise" |
| October 29, 2019 | Victim 8 | GREGORY | "G, Is [street number] Lockwood vacant?" |
| October 29, 2019 | GREGORY | Victim 8 | "Yes" |
| October 29, 2019 | GREGORY | Victim 8 | "It's vacant" |
| October 29, 2019 | Victim 8 | GREGORY | "Ok thanks" |
| December 5, 2019 | Victim 8 | GREGORY | "Hey G! I need the application for financing that U mentioned on IG 2 days ago…. I called [phone number]….still trying to close on [street number] Lockwood Let me know..thanks!" |
| December 5, 2019 | Victim 8 | GREGORY | "I got the application from Nikki [DANIELLE] …thanks" |
| December 11, 2019 | Victim 8 | GREGORY | "Hey G I can scrape together $20k & wire it today if I can get a purchase agreement…. Q: Can I refi Lockwood & the new property next month?" |
| December 11, 2019 | GREGORY | Victim 8 | "Ok" |
| December 11, 2019 | GREGORY | Victim 8 | "Yes" |
| December 11, 2019 | Victim 8 | GREGORY | "My DTI is high because of the credit cards for Hastings …is that a factor in the refi process?" |
| December 11, 2019 | Victim 8 | GREGORY | "What's the property address so I can put it on wire document Thanks" |
| December 11, 2019 | GREGORY | Victim 8 | "[street number] Paxton" |
| December 11, 2019 | GREGORY | Victim 8 | "I'm sorry it's [corrected street number] e Paxton" |
| December 11, 2019 | Victim 8 | GREGORY | "The wire was just sent [confetti emoji] [money emoji]…thanks again G" |

104. On or about December 11, 2019, the conspirators caused Victim 8 to wire approximately $20,000 to a bank account controlled by the PARKERS.

105. On or about the following dates, DANIELLE and Victim 8 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| December 13, 2019 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE], I sent a bank wire for $20k a couple of days ago as down payment for [street number] Paxton in Cleveland. Will you send me a receipt? Thanks" |
| December 13, 2019 | Victim 8 | DANIELLE | "The purchase price is $75k" |
| December 13, 2019 | Victim 8 | DANIELLE | "Wire came from [entity associated with Victim 8]" |
| December 13, 2019 | DANIELLE | Victim 8 | "Hello" |
| December 13, 2019 | DANIELLE | Victim 8 | "I have a question. For financing on your other property, how much cash can you show in your account? Just for show. I'm asking because I wanna try and speed up your construction and some of my lenders want to see cash in the bank" |
| December 13, 2019 | DANIELLE | Victim 8 | "Did you turn in your app already?" |
| December 13, 2019 | Victim 8 | DANIELLE | "Hi I did not turn in the app.. what's a good amount to show in my account?" |
| December 13, 2019 | DANIELLE | Victim 8 | "At least 15k if you can." |
| December 13, 2019 | Victim 8 | DANIELLE | "Yes I can show that amount I'll do app & submit to you? & show the money…done by Monday…ok?" |
| December 13, 2019 | Victim 8 | DANIELLE | "G said I can refi Lockwood & Paxton next month? If so, I'll probably try to do it" |
| December 13, 2019 | DANIELLE | Victim 8 | "Ok. Yes. That's good." |
| December 13, 2019 | Victim 8 | DANIELLE | "Hi again I'm working on the app now…is it a refinance or construction loan? For Hastings" |
| December 13, 2019 | Victim 8 | DANIELLE | "On the form … The highlighted yellow parts…does that mean that I should only fill those parts of application?" |
| December 13, 2019 | DANIELLE | Victim 8 | "Hi Yes fill out the yellow part except the [] interest rate and for Hastings it's a construction loan" |
| December 16, 2019 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE] Will you send me a receipt for $20k down payment on [street number] Paxton - E. Cleveland? Thanks. Purchase price $75k" |
| January 3, 2020 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE], Will you please check on my loan app? I have $30k in my account now Will you please send me a purchase agreement for |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| | | | [street number] Paxton? [smiley face emoji] thank you!" |
| January 3, 2020 | DANIELLE | Victim 8 | "Hey how many units is Hastings? I'm not in the office right now" |
| January 3, 2020 | Victim 8 | DANIELLE | "6" |
| January 3, 2020 | Victim 8 | DANIELLE | "Do u know how soon we can close on Lockwood & Paxton?" |
| January 3, 2020 | DANIELLE | Victim 8 | "I'm going to philly tonight to meet with the staff over the weekend so I'll have an answer for you on [M]onday." |
| January 3, 2020 | Victim 8 | DANIELLE | Also later this month ..if you'll be in Cleveland…I'll make it there to connect..let me know…thanks & safe travels" |
| January 3, 2020 | DANIELLE | Victim 8 | "Ok. I'll let you know." |
| January 22, 2020 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE] Do u know when we can close on Lockwood and Paxton? Thanks" |
| January 22, 2020 | DANIELLE | Victim 8 | "Hey I'll check for you tomorrow." |
| January 23, 2020 | Victim 8 | DANIELLE | "Hey Nikki [DANIELLE] Were u able to get any info on Lockwood & Paxton? Thanks" |

106. On or about January 31, 2020, the conspirators caused Victim 8 to wire approximately $52,000 to a bank account controlled by the PARKERS.

107. On or about January 31, 2020, the conspirators caused Victim 8 to wire approximately $3,000 to a bank account controlled by the PARKERS.

108. On or about the following dates, DANIELLE and Victim 8 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| January 31, 2020 | Victim 8 | DANIELLE | "Hi Did u receive the wire?" |
| January 31, 2020 | DANIELLE | Victim 8 | "How much did you send" |
| January 31, 2020 | DANIELLE | Victim 8 | "3k?" |
| January 31, 2020 | Victim 8 | DANIELLE | "Yes" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| February 4, 2020 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE], Will you send me an updated mortgage statement for [street number] Hastings in Cleveland? I wired $52,000 yesterday towards the $130,000 construction cost. G said I could switch the $20,000 Paxton down payment over to the Hastings construction cost instead. I made (4) monthly payments totaling $6,000. Thanks" |
| February 4, 2020 | DANIELLE | Victim 8 | "Ok. I'm in Cleveland right now so when I get to the office tomorrow, I'll get it to you" |
| February 7, 2020 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE], Do u know if [Employee of the PARKERS] can send the updated mortgage statement today? Thanks" |
| February 7, 2020 | DANIELLE | Victim 8 | "Ok. She didn't send it yesterday because Greg said you made changes again. Just so I'm correct, all of the money you spent is now going to a Hastings?" |
| February 7, 2020 | Victim 8 | DANIELLE | "Yes With the remaining $23,000 to be invested in the investment program. I had owed $52,000 on Hastings but the $75,000 from Lockwood leaves +$23,000 Thanks a lot Nikki [DANIELLE]" |
| February 7, 2020 | DANIELLE | Victim 8 | "Can you list the payments you made" |
| February 7, 2020 | DANIELLE | Victim 8 | "100[,] 75[,] 52[,] What else" |
| February 7, 2020 | Victim 8 | DANIELLE | "$20,000 Paxton 12/19 (4) $1,500 monthly payments November - February" |
| February 11, 2020 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE], Did G mention how to handle the $23,000? Thanks" |
| February 19, 2020 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE] …G said I got approved for financing through U?" |
| February 19, 2020 | Victim 8 | DANIELLE | "Is that right?" |
| March 20, 2020 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE], I hope everyone at PARKER Unlimited is well….Will you please send me a statement for the $23,000 cash investment in the 6 month program?" |
| March 20, 2020 | DANIELLE | Victim 8 | "Hi What's the details for the 6 months" |
| March 20, 2020 | Victim 8 | DANIELLE | "Hey G said 20% return on the $23,000 maturing in 6 months from February 2020…..please confirm tho…we spoke about it in February after the cancellation of Paxton & Lockwood with the money going to pay off Hastings mortgage instead |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|------|--------|-----------|------------------------------|
| | | | of those 2 purchases there was an extra $23,000 paid. Thanks" |
| March 20, 2020 | DANIELLE | Victim 8 | "Ok." |
| March 27, 2020 | Victim 8 | DANIELLE | "Hi again, Will you send me a statement showing $23,000 investment? I'm so glad that I don't have a mortgage in Cleveland…..thanks for working with me [star emoji]" |
| March 27, 2020 | DANIELLE | Victim 8 | "Morning yes I'll get it to you soon." |
| September 10, 2020 | Victim 8 | DANIELLE | Message attaching .pdf document entitled "[Victim 8] 23K JV agreement.docx.pdf" |
| September 10, 2020 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE], Do you know when the pay out is for the investment agreement?" Thank you." |
| September 10, 2020 | DANIELLE | Victim 8 | "Hi Let me find out. Give me a few hours to call you back" |
| September 11, 2020 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE], We[]re you able to find out a time frame? Thanks" |

109. On or about July 23, 2020, the conspirators caused Victim 8 to charge approximately $2,200 to Victim 8's credit card, which funds were payable to a bank account controlled by Person 1.

110. On or about the following dates, Person 2 and Victim 8 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|------|--------|-----------|------------------------------|
| July 30, 2020 | Victim 8 | Person 2 | "Hi [Person 2], I asked G does he know when the Roof at Hastings will be replaced…thanks" |
| July 30, 2020 | Person 2 | Victim 8 | "Hi I'm not with Greg right now, I'm in the field shooting video. Do you need me right now" |
| July 30, 2020 | Victim 8 | Person 2 | "No… I just wanted help checking on the security stuff at Hastings… I'll send you the text with the timeline that I was given … I hope that it works out according [to] the info Thanks so much!" |
| July 30, 2020 | Victim 8 | Person 2 | Text message sending screenshot of text conversation with Person 1 about timeline for installation of security gates and indicating that "[a]nyone who sends the money before Friday will most likely have their gates done within a week it only takes two days max to complete the install" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| July 30, 2020 | Victim 8 | Person 2 | "This was from last Thursday ..thanks I paid the same day" |
| July 30, 2020 | Person 2 | Victim 8 | "They came out and did your measurements this week" |
| August 3, 2020 | Victim 8 | Person 2 | "Hi [Employee of the PARKERS], See you in 2 days in Cleveland?" |
| August 3, 2020 | Person 2 | Victim 8 | "I'm trying to [m]ake it back. I think I won't be there until Wednesday" |
| August 3, 2020 | Victim 8 | Person 2 | "Any advice for me? Do you know if the crew will be there? I'll ask G again about the Roof schedule Do you know when the security will be put into place? Thanks so much!" |
| August 3, 2020 | Person 2 | Victim 8 | "I haven't checked the schedule for this week yet" |
| August 3, 2020 | Victim 8 | Person 2 | "I'm really just trying to know when the Security & Roof are going on...those are critical...thanks" |
| August 10, 2020 | Victim 8 | Person 2 | "Hi [Person 2]! I'll see you this Wednesday?" |
| August 10, 2020 | Person 2 | Victim 8 | "We have class this week. I think we are coming on Thursday" |
| August 10, 2020 | Victim 8 | Person 2 | "Oh shit...will there be anyone there to show me around Hastings? Did the security gates go on?" |
| August 10, 2020 | Person 2 | Victim 8 | "I'm not sure. The project manager is still here in Philly right now too" |
| August 10, 2020 | Victim 8 | Person 2 | "Can you please find out..Did the security gates get installed?" |
| August 31, 2020 | Victim 8 | Person 2 | "I can't reach G I have a 6 month investment payment that I'm scheduled to be paid out - that's what G said Also, I'll be in Cleveland on Wednesday 9/2" |
| September 1, 2020 | Victim 8 | Person 2 | "Hi [Person 2], We[]re you able to find pictures of the security on [street number] Hastings? Thanks again" |
| September 1, 2020 | Person 2 | Victim 8 | "Hi [Victim 8]. No I haven't" |
| September 3, 2020 | Victim 8 | Person 2 | "Hi [Person 2]! Will you please visit [street number] Hastings in Cleveland today and send me pics of the security gates? Thanks so much.." |
| September 10, 2020 | Victim 8 | Person 2 | "Hi [Employee of the PARKERS], Are you in Cleveland today?" |
| September 10, 2020 | Person 2 | Victim 8 | "Hi no I'm not" |

111. On or about the following dates, DANIELLE and Victim 8 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| September 10, 2020 | Victim 8 | DANIELLE | Message attaching .pdf document entitled "[Victim 8] 23K JV agreement.docx.pdf" |
| September 10, 2020 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE], Do you know when the pay out is for the investment agreement?" Thank you." |
| September 10, 2020 | DANIELLE | Victim 8 | "Hi Let me find out. Give me a few hours to call you back" |
| September 11, 2020 | Victim 8 | DANIELLE | "Hi Nikki [DANIELLE], We[]re you able to find out a time frame? Thanks" |

112. On or about the following dates, GREGORY and Victim 8 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| September 2, 2020 | Victim 8 | GREGORY | "Hey G! Please let me exchange Hastings for something that you have in Cleveland…. BIG THANKS [star emoji] [100% emoji]" |
| September 3, 2020 | Victim 8 | GREGORY | "Damn G" |
| September 3, 2020 | Victim 8 | GREGORY | "Are the security gates on [street address] Hastings?" |
| September 10, 2020 | Victim 8 | GREGORY | "I really need that money G.. [star emoji] [100% emoji]" |
| September 14, 2020 | Victim 8 | GREGORY | "G Are you working in Hastings? Send me a video Damn Thanks" |
| September 14, 2020 | Victim 8 | GREGORY | "Why did you give me a property that needs so much work? It seems like it will never get done All the other property you show doesn't need as much work!!!" |
| September 15, 2020 | GREGORY | Victim 8 | "It's 6 Apts and they have been there everyday for the last few weeks it's good my Amish guys are there all those property need work" |
| September 15, 2020 | Victim 8 | GREGORY | "[star emoji] [100% emoji]" |
| September 21, 2020 | Victim 8 | GREGORY | "G I'm trying to find out about the money… $27,600" |
| September 21, 2020 | GREGORY | Victim 8 | "Hey I'm at the office now getting all payouts together give me some time we are sending everything out this week" |

34

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| September 21, 2020 | GREGORY | Victim 8 | "Hey momma I don't forget you I'm taking this whole week to do administrative work I have your pay out coming" |
| September 21, 2020 | Victim 8 | GREGORY | "Luv u G!" |
| September 21, 2020 | GREGORY | Victim 8 | "I know and you believe in me and I appreciate you" |
| September 21, 2020 | Victim 8 | GREGORY | "[100% emoji] & [100% emoji]" |
| September 29, 2020 | Victim 8 | GREGORY | "G" |
| September 29, 2020 | GREGORY | Victim 8 | "Almost done" |
| September 29, 2020 | Victim 8 | GREGORY | "G I really need that money...when can you wire it? Thanks" |
| September 30, 2020 | GREGORY | Victim 8 | "Hello [Victim 8] give him a few min" |
| September 30, 2020 | Victim 8 | GREGORY | "Thanks" |
| September 30, 2020 | Victim 8 | GREGORY | "Are you ready?" |
| September 30, 2020 | Victim 8 | GREGORY | Text message sending Victim 8's bank account wire instructions |
| September 30, 2020 | GREGORY | Victim 8 | "Yes my son sent wires out today I was traveling it will hit tomorrow you'll be good" |
| October 1, 2020 | Victim 8 | GREGORY | "Hey It's not there..." |
| October 1, 2020 | GREGORY | Victim 8 | "Hey he said it's in already it's coming but he will call you later he is working in the field today" |
| October 1, 2020 | Victim 8 | GREGORY | "Something isn't right G Ask your son to call me" |
| October 1, 2020 | Victim 8 | GREGORY | "G help me get this figured out TODAY" |
| October 1, 2020 | Victim 8 | GREGORY | "I got $10k so far That's going in right direction! $17,600 Thanks King.... [100% emoji] [star emoji]" |
| October 1, 2020 | Victim 8 | GREGORY | "G Please keep going with Hastings I need that too...[100% emoji] [star emoji]" |
| October 1, 2020 | Victim 8 | GREGORY | "G Show me Hastings" |
| October 1, 2020 | GREGORY | Victim 8 | "He is sending it it's coming be patient" |
| October 2, 2020 | Victim 8 | GREGORY | "Show me Hastings please & thanks" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| October 2, 2020 | GREGORY | Victim 8 | "H[i] once I get a chance to go to Hastings I'm not there" |
| October 7, 2020 | Victim 8 | GREGORY | "G Why you charge $50k for 6-unit & I paid $100k for 6 unit?" |
| October 7, 2020 | Victim 8 | GREGORY | "U sold a 20 unit for a lil over $100k????" |
| October 7, 2020 | GREGORY | Victim 8 | "It was my groups not mine they sold it" |
| October 7, 2020 | GREGORY | Victim 8 | "My 6 units are 220" |
| October 9, 2020 | Victim 8 | GREGORY | "G, I appreciate U for finding another option for me instead of Hastings…. I do look forward to making money in Cleveland hopefully soon [100% emoji] [star emoji] [dollar emoji]" |
| October 9, 2020 | GREGORY | Victim 8 | "If I don't make nobody money I got you" |
| November 8, 2020 | Victim 8 | GREGORY | "G I got a 16 year old son Please send that $17,600 We need it Thanks …[100% emoji] [star emoji] [dollar emoji]" |
| November 10, 2020 | GREGORY | Victim 8 | "Hey I got you" |
| November 12, 2020 | Victim 8 | GREGORY | "Hi G Is Hastings still moving forward?" |
| November 18, 2020 | Victim 8 | GREGORY | "G When" |
| November 19, 2020 | Victim 8 | GREGORY | "When?" |
| November 19, 2020 | Victim 8 | GREGORY | "This shit hurts … U ain't being true rn" |
| November 19, 2020 | GREGORY | Victim 8 | "Next week" |
| November 19, 2020 | GREGORY | Victim 8 | "I'll be back" |
| November 19, 2020 | GREGORY | Victim 8 | "And we can take care of it" |
| November 24, 2020 | GREGORY | Victim 8 | "Hey sis I'm on a plane call me in about 2 hours" |
| November 24, 2020 | Victim 8 | GREGORY | "Ok bet" |
| November 24, 2020 | Victim 8 | GREGORY | "G I called Please send the money $17,600 Thanks" |
| November 30, 2020 | Victim 8 | GREGORY | "G" |
| November 30, 2020 | Victim 8 | GREGORY | "When?" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| November 30, 2020 | Victim 8 | GREGORY | "Threw my money away and to get a fucked up building ...thanks G U took my money and spent it on everything else . . . [broken heart emoji]" |
| November 30, 2020 | GREGORY | Victim 8 | "I said we good I got you not[]hing I've ever said I didn't do you'll be fine [i] got you like i said" |
| November 30, 2020 | GREGORY | Victim 8 | "You'll be fine I'm gonna take care of you" |
| December 4, 2020 | Victim 8 | GREGORY | "Got it!!!!' You's a Real One [seven 100% emojis]" |
| December 10, 2020 | Victim 8 | GREGORY | "I told my cousin about how you came thru and how he's ready to invest .. let's talk next week .." |
| February 1, 2021 | Victim 8 | GREGORY | "White guys bought building on corner of Euclid & Hastings" |
| February 1, 2021 | Victim 8 | GREGORY | "They are renovating and wanted to know if I want to sell my building bc it's directly behind their building" |
| February 1, 2021 | GREGORY | Victim 8 | "Wow" |
| February 1, 2021 | Victim 8 | GREGORY | "I told him we are renovating" |
| February 1, 2021 | GREGORY | Victim 8 | "That's crazy" |
| February 1, 2021 | GREGORY | Victim 8 | "They are really in there right now" |
| February 1, 2021 | Victim 8 | GREGORY | "He tried to say he doesn't think [street number] is renovate-able..I said we are in motion" |
| February 1, 2021 | GREGORY | Victim 8 | "They crazy" |
| February 1, 2021 | Victim 8 | GREGORY | "He said he only sees some new windows" |
| February 1, 2021 | Victim 8 | GREGORY | "So they're there...but I didn't say much else" |
| February 1, 2021 | GREGORY | Victim 8 | "Anything can be renovated" |
| March 6, 2021 | Victim 8 | GREGORY | "Hey G Are we continuing with Hastings in March? Please, I hope so" |
| March 17, 2021 | Victim 8 | GREGORY | "Hey G Please call me Trying to see when we are getting started on Hastings? Thanks" |
| March 23, 2021 | Victim 8 | GREGORY | "Hey G, What's the plan? [100% emoji] [cash emoji]" |
| March 24, 2021 | Victim 8 | GREGORY | "Call back G" |
| March 26, 2021 | Victim 8 | GREGORY | "G!!!!!!!!!!!!!!!!!!!!" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| March 30, 2021 | GREGORY | Victim 8 | "Give me a few" |
| April 1, 2021 | Victim 8 | GREGORY | "What are we doing G?" |
| April 1, 2021 | Victim 8 | GREGORY | "Please call me G" |
| April 1, 2021 | Victim 8 | GREGORY | "Please tell me the truth about Hastings…are we still moving forward with fixing it?" |
| April 5, 2021 | Victim 8 | GREGORY | "G What's happening?" |
| April 12, 2021 | Victim 8 | GREGORY | "Hey G What kind of schedule are we on? What's the plan?" |
| April 13, 2021 | Victim 8 | GREGORY | "G" |
| April 13, 2021 | GREGORY | Victim 8 | "Yo" |
| April 13, 2021 | Victim 8 | GREGORY | "Help me figure the best thing for Hastings" |
| April 14, 2021 | Victim 8 | GREGORY | "Damn G…What's going on? Say something" |
| April 14, 2021 | Victim 8 | GREGORY | "It don't seem like Hastings is gonna get fixed up…What now? I paid $130k…" |
| April 19, 2021 | Victim 8 | GREGORY | "Damn G Wtf?" |
| May 26, 2021 | Victim 8 | GREGORY | "G It hurt that the project is stalled with no plan $130k!!!! Plus U picked the worst condition property for me…. Let's meet in E.C.?" |
| May 26, 2021 | Victim 8 | GREGORY | "I have nothing to show for spending $230,000 With U I'm sick about it" |
| May 26, 2021 | Victim 8 | GREGORY | "All I'm trying to do is take care of my son Like U take care of yours" |
| May 26, 2021 | GREGORY | Victim 8 | "You own the [h]ouse just not finish the work" |
| May 27, 2021 | Victim 8 | GREGORY | "G What is the plan for Hastings? I have a kid to take care of…. I paid you to fix the property …" |
| June 1, 2021 | Victim 8 | GREGORY | "It's June!!!! G When???????" |
| June 2, 2021 | Victim 8 | GREGORY | "U a Scammer G" |
| June 2, 2021 | GREGORY | Victim 8 | "[six crying smiley emojis]" |
| June 2, 2021 | GREGORY | Victim 8 | "Don't get on my nerves" |
| June 2, 2021 | GREGORY | Victim 8 | "I called you back im about to get dressed" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| June 2, 2021 | GREGORY | Victim 8 | "Naw F' That!!! Quit playing Mad at U rn" |
| June 2, 2021 | GREGORY | Victim 8 | "Man I'm servicing tons of ppl don't be made we will be good" |
| June 2, 2021 | GREGORY | Victim 8 | "I'm not scamming just because I didn't finish your construction it's difficult out in Ohio things take long" |
| June 3, 2021 | Victim 8 | GREGORY | "G The difference is that I paid all the money to U already……. That's what's so upsetting" |
| June 3, 2021 | GREGORY | Victim 8 | "We will be fine" |
| June 9, 2021 | Victim 8 | GREGORY | "G, Please consider refunding the money" |
| June 9, 2021 | GREGORY | Victim 8 | "They are out there calm down you know what [thinking face emoji] call me tomorrow" |
| July 1, 2021 | Victim 8 | GREGORY | "G Now you aren't answering… I'm tired of waiting while you got paid already" |
| July 5, 2021 | Victim 8 | GREGORY | "G… I want that money back Please" |
| July 25, 2021 | Victim 8 | GREGORY | "G Do you have a time frame to fix Hastings? I need to know something or I need the money back Please & thanks" |
| July 25, 2021 | GREGORY | Victim 8 | "Actually going in there this week with my contractor" |
| August 4, 2021 | Victim 8 | GREGORY | "GGGGGGG WHAT ARE WE DOING? Good morning…" |
| August 4, 2021 | GREGORY | Victim 8 | "What's your address to the property again" |
| August 4, 2021 | Victim 8 | GREGORY | "[street number] Hastings" |
| August 13, 2021 | Victim 8 | GREGORY | "G We still happening?" |
| August 13, 2021 | GREGORY | Victim 8 | "No doubt" |
| August 19, 2021 | Victim 8 | GREGORY | "Hey G!!! Is there a schedule for [street number] Hastings? When should I visit?" |
| August 20, 2021 | GREGORY | Victim 8 | "Pushing for the first week September he almost done" |
| August 27, 2021 | Victim 8 | GREGORY | "Hey G Please meet me in Cleveland next week… This is my life !!!! I feel like you don't really care to fix the situation… I have a kid to take care of" |
| August 28, 2021 | GREGORY | Victim 8 | "I don't know what day I'll be there but I'm going this week" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| August 31, 2021 | Victim 8 | GREGORY | "So you knew last week that you weren't never gonna meet in Cleveland to go over Hastings?" |
| September 1, 2021 | Victim 8 | GREGORY | "That's fucked up G Will you pay me my Money back??? Lying ass" |
| September 2, 2021 | GREGORY | Victim 8 | "I'm 1 person you want to prepare me I don't have to be there I could have been let you go out there I'm just trying to see you myself you could have seen me in Philly my ppl are there working" |
| September 2, 2021 | Victim 8 | GREGORY | "G You've been saying "meet next week" in Cleveland several times since Spring…. Then it doesn't happen There's a pattern! It's September now! I am willing to go there and meet whoever is working on it…. G you're riding RR .. I'm sweating you weekly for basic information…. You don't really care about this money that I put in your hands…trying to have something…. shit hurts & it's hard to accept…what you're doing" |
| September 2, 2021 | GREGORY | Victim 8 | "You was acting like it had to be me" |
| September 2, 2021 | GREGORY | Victim 8 | "I'll have some body there Wednesday" |
| September 2, 2021 | GREGORY | Victim 8 | "They are always there" |
| September 2, 2021 | GREGORY | Victim 8 | "I have ppl there working it's no problem you can see them if I'm takin too long" |
| September 2, 2021 | GREGORY | Victim 8 | "I deliver" |
| September 2, 2021 | GREGORY | Victim 8 | "This project just took long if you believe in me or not I'm still gonna make it happen but I'll have somebody there for you" |
| September 12, 2021 | Victim 8 | GREGORY | "City of E. Cleveland Letter ..threatening to Demolish the building" and sending accompanying .pdf |

113. On or about the following dates, Person 2 and Victim 8 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| October 26, 2021 | Victim 8 | Person 2 | "Hi [Person 2], I hope you can help me, I paid $130,000 to G. Parker Co. for [street number] Hastings rehab. The building is not rehabbed. G knows I am trying to get my money back Thank you [Victim 8]" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| October 27, 2021 | Person 2 | Victim 8 | "Hi I got your info. My grandmother's funeral was this past Friday so I wasn't available. I'm just returning to work. I'll get you scheduled and give you a call" |
| October 27, 2021 | Victim 8 | Person 2 | "So sorry to Approach you at this hard time.... [praying hands emoji] [dove emoji]" |
| October 27, 2021 | Person 2 | Victim 8 | "It's ok. You didn't know. I'll make sure we take care of you" |
| October 27, 2021 | Victim 8 | Person 2 | "I can't thank you enough" |
| November 4, 2021 | Victim 8 | Person 2 | "Hi [Person 2], Is it ok to send you my banking wire info? I don't know the repayment timeline but want you to have it Ok?" |
| November 4, 2021 | Victim 8 | Person 2 | "G said to send you my info Thanks again!!!!!!" |
| November 10, 2021 | Person 2 | Victim 8 | "Hi we will be calling you on Thursday with your confirmed date. Thank you for your patience" |
| November 10, 2021 | Victim 8 | Person 2 | "Thanks again!!! I appreciate it" |
| November 15, 2021 | Victim 8 | Person 2 | "Hi [an Employee of the PARKERS], G called me on Friday 11/12. Is there an update? Thanks" |
| November 15, 2021 | Person 2 | Victim 8 | "I apologize, they may have fallen behind. The office has all of your information and will be calling you." |
| November 15, 2021 | Victim 8 | Person 2 | "Thanks so much" |
| November 17, 2021 | Victim 8 | Person 2 | Hi [an Employee of the PARKERS], Do you know when they'll contact me? Thanks" |
| November 18, 2021 | Person 2 | Victim 8 | "Hi if the office hasn't contacted you yet. Let me know so I can send a reminder" |
| November 18, 2021 | Victim 8 | Person 2 | "Hi No they haven't Please help me I appreciate it" |
| November 18, 2021 | Victim 8 | Person 2 | "G isn't responding" |
| November 29, 2021 | Victim 8 | Person 2 | "Hi [Person 2], Do you know when I may receive the money? Thanks" |
| December 13, 2021 | Victim 8 | Person 2 | "Hi [Person 2], DO you know when I'll receive the money back from [street number] Hastings in E. Cleveland? Thank you!" |
| December 27, 2021 | Victim 8 | Person 2 | "Hi [Person 2], Do you know when I will receive any payment – [street number] Hastings Thanks" |
| December 27, 2021 | Person 2 | Victim 8 | "Hi [Victim 8]. I don't have a date yet. I'll be back in the office after the new year and your payout schedule should be available" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| January 5, 2022 | Victim 8 | Person 2 | "Hi [Person 2], Is the payout schedule available for [street number] Hastings? Thank you" |
| January 6, 2022 | Person 2 | Victim 8 | "Hi I'll give you a call. I'll be back at work" |
| January 12, 2022 | Victim 8 | Person 2 | "Hi [Person 2], Will you please give me an update on the payments? Thank you" |
| January 12, 2022 | Person 2 | Victim 8 | "Hi [Victim 8] we have a few closings coming up and we will be able to schedule you out" |
| January 20, 2022 | Victim 8 | Person 2 | Hi [Person 2], Thank you in advance for helping get the money back to me… It's really difficult to have faith" |
| January 20, 2022 | Person 2 | Victim 8 | "No worries.  We were just discussing you this morning. We will be moving on you soon!!" |
| January 31, 2022 | Victim 8 | Person 2 | "Hi [Person 2], Do you know when I will receive the money back? G has been promising to pay me back since 9/15/21 I haven't received 1 penny Thank you for trying to Help me" |
| January 31, 2022 | Victim 8 | Person 2 | "G has my hard earned money .. I'm sick about this" |
| January 31, 2022 | Person 2 | Victim 8 | "You will receive it. There has been a delay but you'll get it" |
| February 7, 2022 | Victim 8 | Person 2 | "Hi [Person 2], Do you know when I will receive the money back? Thanks" |
| February 8, 2022 | Person 2 | Victim 8 | "Starting in March" |
| March 4, 2022 | Victim 8 | Person 2 | "Hi [Person 2], Any updates? Thanks" |
| March 4, 2022 | Person 2 | Victim 8 | "Hey I can call you later today" |
| April 12, 2022 | Victim 8 | Person 2 | "Are we getting close [Person 2]? Thanks" |
| April 12, 2022 | Person 2 | Victim 8 | "Yes. I'm working in the store so I cannot FaceTime" |
| April 13, 2022 | Victim 8 | Person 2 | "Sorry to bother you But I really need the money…thanks" |
| April 19, 2022 | Victim 8 | Person 2 | "Hi [Person 2], Is there an update? Thanks" |
| April 19, 2022 | Victim 8 | Person 2 | "If the money is not coming please tell me" |
| April 19, 2022 | Victim 8 | Person 2 | "I keep getting my hopes up" |
| April 21, 2022 | Person 2 | Victim 8 | "Hi you will be getting it. You are on schedule" |
| April 21, 2022 | Person 2 | Victim 8 | "I'm on job sites and can't hear anything" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| May 9, 2022 | Victim 8 | Person 2 | "Hi [Person 2], Am I going to get my Money back? Do you know when? Thanks" |
| May 10, 2022 | Person 2 | Victim 8 | "Of course you'll get your money back. I'll let you know the dates. I'm with the plumber right now" |
| June 17, 2022 | Victim 8 | Person 2 | "Do you know if I'll get paid soon?" |
| June 20, 2022 | Victim 8 | Person 2 | "[Person 2]?" |
| June 22, 2022 | Victim 8 | Person 2 | "Have you given up on this?" |
| June 24, 2022 | Person 2 | Victim 8 | "Absolutely not. I've been tied up. You are still on my schedule. I'm working out the dates." |
| June 29, 2022 | Victim 8 | Person 2 | "Hey [Person 2] G said I would get some money in June when we did FaceTime last month… is that true? Thanks" |
| July 1, 2022 | Person 2 | Victim 8 | "I'm at the airport going thru security" |
| July 1, 2022 | Victim 8 | Person 2 | "safe trip" |
| July 1, 2022 | Person 2 | Victim 8 | "And don't worry. I still have you on schedule." |
| July 6, 2022 | Victim 8 | Person 2 | "Hi [Person 2] Is there any chance of receiving any payment this month? Thank so much" |
| July 20, 2022 | Victim 8 | Person 2 | "Hey [Person 2], Are we closing to starting payments? Thanks" |
| July 28, 2022 | Victim 8 | Person 2 | "Hi [Person 2] Will I ever see any of my money back from G?" |
| September 12, 2022 | Victim 8 | Person 2 | "Hi [Person 2] Do you have a time frame for the refund money?" |
| October 3, 2022 | Victim 8 | Person 2 | "Hey [Person 2] Are [] there any updates ?" |
| October 12, 2022 | Person 2 | Victim 8 | "Hey Greg and I just talked abt you yesterday. We have you on schedule. I'll let you know the date when I get back in the office" |

*Victim 9*

114. On or about June 19, 2020, the conspirators caused Victim 9 to wire approximately $30,030 to a bank account controlled by the PARKERS.

115. On or about June 22, 2020, the conspirators caused Victim 9 to wire approximately $4,970 to a bank account controlled by the PARKERS.

116. On or about July 16, 2020, an Employee of the PARKERS sent an email to Victim 9 attaching a .pdf document entitled "Victim 9 invoice," which confirmed Victim 9's payment of approximately $35,000 toward the purchase of a triplex in Cleveland, Ohio.

117. On or about the following dates, GREGORY, using the bigbizzneesss Account, and Victim 9 exchanged the following messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| December 22, 2020 | Victim 9 | GREGORY | "Hello Greg, At this time I would like to cancel my purchase of the Cleveland property. I have stopped receiving communication from your team and do not know the next steps for my investment that start in June on 2020. Please have someone contact me regarding this. Thank you, [Victim 9]" |
| December 22, 2020 | GREGORY | Victim 9 | "Hey let's catch up Monday" |
| December 28, 2020 | Victim 9 | GREGORY | "I called." |

118. On or about the following dates, the following individuals and Victim 9 exchanged the following emails:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| December 20, 2020 | Victim 9 | GREGORY | "Hello Greg, At this time I would like to cancel my purchase of the Cleveland property. I have stopped receiving communication from your team and do not know the next steps for my investment that start in June on 2020. Please have someone contact me regarding this. Thank you, [Victim 9]" |
| March 27, 2021 | GREGORY | Victim 9 | "TODAY AT 12:00PM, WE WILL BE TEACHING:

THE CREDIT PROFILE LENDERS LOOK FOR

DIFFERENT FINANCIAL INSTITUTIONS TO ATTACK FOR FUNDING AND HOW TO QUALIFY

HOW TO INVEST ONCE YOU GET FUNDED! |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| | | | CLASS STARTS AT NOON. REGISTER NOW IF YOU ARE TRYING TO ADVANCE TO THE NEXT LEVEL." |
| April 1, 2021 | Victim 9 | GREGORY | "Hello Greg & Team,<br><br>Today is April 1, 2021.<br><br>I have been pursuing a status update on the property consistently since January 2021.<br><br>I first sent payment for a triplex in June of 2020 and have not received much information since or any documentation for ownership transfer.<br><br>March 1, 2021 I have started to pursue a return of funds ($35,000) but have not received much communication.<br><br>At this time I will have to seek legal counsel." |
| April 13, 2021 | Victim 9 | Person 3 | "Hello [Person 3], At this time I would like to cancel my purchase of the Cleveland property. I have stopped receiving communication from your team and do not know the next steps for my investment that started in June o[f] 2020. Please have someone contact me regarding the refund of investment." |

*Victim 10*

119. On or about October 18, 2018, the conspirators caused Victim 10 to wire approximately $7,500 to a bank account controlled by the PARKERS.

120. On or about February 23, 2019, the conspirators caused Victim 10 to execute a Purchase Agreement in the approximate amount of $50,000 for a real property parcel located on Strathmore Avenue in East Cleveland, Ohio, which Agreement DANIELLE signed on behalf of a PARKER LLC.

121. On or about April 26, 2019, the conspirators caused Victim 10 to send a cashier's check in the approximate amount of $12,000 to a bank account controlled by the PARKERS.

122. On or about May 1, 2020, DANIELLE sent Victim 10 a document entitled "Please DocuSign: [street number] STRATHMORE AVE [Victim 10]," which was document was signed by DANIELLE on behalf of a PARKER LLC.

123. On or about the following dates, Person 2 and Victim 10 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| September 6, 2019 | Victim 10 | Person 2 | "Hi. Is this [Person 2]" |
| September 6, 2019 | Person 2 | Victim 10 | "Yes it is" |
| September 6, 2019 | Victim 10 | Person 2 | "Hey. This is [Victim 10]. |
| September 6, 2019 | Victim 10 | Person 2 | "I believe i was assigned to you for the second property i got" |
| September 6, 2019 | Person 2 | Victim 10 | "Hi. Yes, I have you in my list. I'll be calling you next week with your property" |
| September 6, 2019 | Victim 10 | Person 2 | "Ok sounds great" |
| February 25, 2020 | Victim 10 | Person 2 | "Hey [Person 2]. This [Victim 10]" |
| February 25, 2020 | Victim 10 | Person 2 | "Texting you like you said" |
| February 25, 2020 | Victim 10 | Person 2 | "Hey. Not sure if you called me. My phone was acting up. My apologies" |
| February 27, 2020 | Person 2 | Victim 10 | "Hi. I've been trying to reach you. Please call me when you can" |
| March 2, 2020 | Victim 10 | Person 2 | "Gm. Hey i was wondering if i had to call that number Greg posted on his page for closing or waiting for an address" |
| March 2, 2020 | Victim 10 | Person 2 | Attaching a screenshot of the bigbizzneesss Account, which depicted GREGORY's face and the accompanying message "[I]f you[']r[e[]waiting to close on your property XXX-XX-8975 Monday - Friday 9-5" |
| March 2, 2020 | Person 2 | Victim 10 | "Yes you can" |
| March 2, 2020 | Victim 10 | Person 2 | "Ok I'll call it. Thanks [Person 2]" |
| March 30, 2020 | Victim 10 | Person 2 | "Hey [Person 2] this [Victim 10]. were you able to check the status of the closing and architect" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| March 30, 2020 | Person 2 | Victim 10 | "I'll let you know tomorrow once I get out there" |
| March 30, 2020 | Victim 10 | Person 2 | "Ok sounds like a plan" |
| April 22, 2020 | Victim 10 | Person 2 | "Hey how are you?" |
| April 23, 2020 | Person 2 | Victim 10 | "Hey I'm good" |
| April 23, 2020 | Victim 10 | Person 2 | "Was checking in cuz you weren't able to get back to me last time we talked" |
| April 23, 2020 | Person 2 | Victim 10 | "I know. We out here in Cleveland trying to close everybody out" |
| April 23, 2020 | Person 2 | Victim 10 | "Don't worry. We are gonna get you closed out" |
| April 23, 2020 | Victim 10 | Person 2 | "Ok i won't worry then" |
| April 23, 2020 | Person 2 | Victim 10 | "No don't worry. I got you" |
| April 23, 2020 | Victim 10 | Person 2 | "Ok. Thank u" |
| July 23, 2020 | Victim 10 | Person 2 | "Hey [Person 2]. Any update?" |
| July 23, 2020 | Person 2 | Victim 10 | "[Victim 10] I'm heading back to Philly today. I'll be in the office tomorrow morning. I'll call you" |
| July 23, 2020 | Victim 10 | Person 2 | "OK please and thank you" |
| July 24, 2020 | Victim 10 | Person 2 | "Hey i just got off. Sorry for texting late my phone had died" |
| July 25, 2020 | Person 2 | Victim 10 | "I'll call you Monday" |
| July 25, 2020 | Victim 10 | Person 2 | "Alright" |
| July 27, 2020 | Victim 10 | Person 2 | "Hey" |
| August 3, 2020 | Victim 10 | Person 2 | "Gm [Person 2]" |
| August 7, 2020 | Victim 10 | Person 2 | "Gm. I was thinking maybe to sell whichever property i was getting to recover the $40,000. To pay off the cards and possibly come back in and buy something later" |
| August 30, 2020 | Victim 10 | Person 2 | "Hey [Person 2]. I'm ive been reaching out to get info. I tried calling the office and leaving messages. If someone could plz reach out with a[n] accurate update for me" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| August 30, 2020 | Person 2 | Victim 10 | "It's Sunday" |
| August 30, 2020 | Person 2 | Victim 10 | "No one is working" |
| August 30, 2020 | Person 2 | Victim 10 | "Your call will be returned tomorrow" |
| August 30, 2020 | Victim 10 | Person 2 | "Ok thank u" |
| September 3, 2020 | Person 2 | Victim 10 | "I'm on my way to the airport" |
| September 3, 2020 | Person 2 | Victim 10 | "I'll call you when I get there" |
| September 3, 2020 | Victim 10 | Person | "Ok" |
| September 3, 2020 | Victim 10 | Person 2 | Message attaching a .pdf document of an Agreement between Victim 10 and a Parker LLC to sell the property located on Strathmore Avenue in East Cleveland, OH for the approximate amount of $40,000, which Agreement was signed by Victim 10 |
| September 3, 2020 | Victim 10 | Person 2 | "This is the agreement i had signed. I never received the 40,000 for. But the same person it was being sold to has the property" |
| September 3, 2020 | Victim 10 | Person 2 | Message attaching a screenshot of the website myplace.cuyahogacounty.us, which depicted a PARKER LLC as the owner of the Strathmore Avenue property |
| September 3, 2020 | Victim 10 | Person 2 | "Also the 20,000 i used to purchase the second property at the April even in AC. so that's 60,000" |
| September 4, 2020 | Victim 10 | Person 2 | "If a check could be written out, I could drive up to Philly and pick it up. That would be better" |
| September 4, 2020 | Person 2 | Victim 10 | "I will call you to discuss your refund this afternoon. I'm on my way back to Philly" |
| September 4, 2020 | Person 2 | Victim 10 | "And typically, we send wire transfers not checks" |
| September 4, 2020 | Victim 10 | Person 2 | "I asked the bank for my wire info and they are telling me that they would prefer i get a cashiers check if it's from one business to the other" |
| September 4, 2020 | Victim 10 | Person 2 | "But I'll do the wire" |
| September 7, 2020 | Victim 10 | Person 2 | "Hey. Will you be calling me tomorrow about the refund?" |
| September 8, 2020 | Victim 10 | Person 2 | "Gm" |
| September 8, 2020 | Victim 10 | Person 2 | "Do you know when you'll be free to call me about my refund?" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| September 9, 2020 | Person 2 | Victim 10 | "I'll give you a call when we get in the office" |
| September 9, 2020 | Victim 10 | Person 2 | "Alright i look forward to speaking with you" |
| September 9, 2020 | Victim 10 | Person 2 | "Hey. Every time I'm told someone will call me i don't get a call. I don't know if I'm being avoided and the situation is just frustrating, in which i hate calling and reaching out so much just to get clear answers about properties i was suppose[d] to have and one that was sold that I never received money for." |

124.   On or about the following dates, GREGORY and Victim 10 exchanged the following text messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| September 24, 2019 | Victim 10 | GREGORY | "Yo G. This [Victim 10] when you get all the info lmk. I still didn't know the status with selling the first one for 40k" |
| September 24, 2019 | GREGORY | Victim 10 | "The address of the first house in cleveland" |
| September 24, 2019 | Victim 10 | GREGORY | "[street number] strathmore ave East Cleveland OH 44112" |
| September 27, 2019 | GREGORY | Victim 10 | Message attaching a video of GREGORY and DANIELLE in which GREGORY described "a commercial store front and apartments" for "[his] man [Victim 10]" and promoted additional available apartment buildings |
| September 27, 2019 | Victim 10 | GREGORY | "Yea bro. Told u." |
| September 27, 2019 | GREGORY | Victim 10 | "That joint crazy" |
| September 27, 2019 | Victim 10 | GREGORY | "Wait until it's done" |
| September 27, 2019 | Victim 10 | GREGORY | "I appreciate that." |
| December 4, 2019 | Victim 10 | GREGORY | "Hey Greg sorry to hit you up so late. This [Victim 10]. I be working everyday n my credit did dip since maxing out the cards. But if there's a way i could try n do that financing thing could you help me. I b getting off after your office closes" |
| December 5, 2019 | Victim 10 | GREGORY | "Missed your call" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| January 2, 2020 | Victim 10 | GREGORY | "What[']s good G? First off Happy New Year to you n your family. I just got off but wanted to try [a]n[d] do the funding for the crib. I just get off after your office closes" |
| January 6, 2020 | Victim 10 | GREGORY | "Gm G. When you get up hit me." |
| January 7, 2020 | GREGORY | Victim 10 | "Almost done" |
| January 7, 2020 | Victim 10 | GREGORY | "Ok" |
| January 27, 2020 | Victim 10 | GREGORY | "What[']s good G. Where did you purchase that dump truck for $11k" |
| February 9, 2020 | Victim 10 | GREGORY | "Gm. I saw your video bout getting your credit fixed n worse case messing up credit. I want to use my brother credit to get the money to fix my place up n make other moves. What you think." |
| February 17, 2020 | Victim 10 | GREGORY | "What[']s good G. Idk if you working today. Wanted to rap with you. After getting these tradelines n business credit with [an Employee of the PARKERS] i wanted to know what i could do to utilize that to turn my situation round n start getting some positive income. If i have to pay for a talk i will lol" |
| March 5, 2020 | Victim 10 | GREGORY | "I gotta be on that jet G. Let's goooooooooooo [flexing arm emoji]. So ready to close and tell so many ppl who doubted this" |
| May 23, 2020 | Victim 10 | GREGORY | "Hey G. Did you get a chance to t[a]lk to your wife? I was sent the contract to the first property but told her about the one you consolidated for me." |
| May 23, 2020 | GREGORY | Victim 10 | "Call me Tuesday" |
| May 23, 2020 | Victim 10 | GREGORY | "Ok what time. I'll b at work so I can call u" |
| May 28, 2020 | Victim 10 | GREGORY | "Gm. If you[']r[e] free today could you call me. Couldn't reach you Tuesday" |
| July 9, 2020 | Victim 10 | GREGORY | "What's up Greg. Could you plz get with me" |
| July 10, 2020 | GREGORY | Victim 10 | "Hit me today" |
| July 10, 2020 | Victim 10 | GREGORY | "I'ma call u like 8:30" |
| July 10, 2020 | GREGORY | Victim 10 | "On the line got you back" |
| July 10, 2020 | Victim 10 | GREGORY | "Ok bet" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| July 10, 2020 | Victim 10 | GREGORY | "G don't forget me" |
| August 14, 2020 | Victim 10 | GREGORY | "What[']s up. Could u hit me on Monday if you free. Been rocking with you for almost 2 years in October. I know things went south with that property but i still don't have a property or a deed. Hit me up" |
| September 7, 2020 | GREGORY | Victim 10 | "Hello he will be back to work on Thursday" |
| September 7, 2020 | Victim 10 | GREGORY | "I was supposed to get a call from [Person 2] last Friday about my refund. I keep getting the run around. I would just like to resolve this so we can move on." |
| September 11, 2020 | Victim 10 | GREGORY | "Hey Greg could you call me plz" |
| March 8, 2021 | Victim 10 | GREGORY | "What's up Greg. This [Victim 10]. I called but went to voicemail. Give me a call back" |

*Victim 11*

125. On or about October 5, 2018, the conspirators caused Victim 11 to send a cashier's check in the approximate amount of $20,000 to a bank account controlled by the PARKERS.

126. On or about December 14, 2018, the conspirators caused Victim 11 to send a Credit Card Transaction form to DANIELLE, which authorized the PARKERS to debit approximately $15,000 from Victim 11's credit card.

127. On or about December 14, 2018, the conspirators caused Victim 11 to send a Credit Card Transaction form to DANIELLE, which authorized the PARKERS to debit approximately $2,500 from Victim 11's credit card.

128. On or about December 14, 2018, the conspirators caused Victim 11 to send a Credit Card Transaction form to DANIELLE, which authorized the PARKERS to debit approximately $13,500 from Victim 11's credit card.

129. On or about December 14, 2018, the conspirators caused Victim 11 to send a Credit Card Transaction form to DANIELLE, which authorized the PARKERS to debit approximately $2,000 from Victim 11's credit card.

130. On or about December 14, 2018, the conspirators caused Victim 11 to send a Credit Card Transaction form to DANIELLE, which authorized the PARKERS to debit approximately $11,500 from Victim 11's credit card.

131. On or about December 14, 2018, the conspirators caused Victim 11 to send a Credit Card Transaction form to DANIELLE, which authorized the PARKERS to debit approximately $12,000 from Victim 11's credit card.

132. On or about December 14, 2018, the conspirators caused Victim 11 to send a Credit Card Transaction form to DANIELLE, which authorized the PARKERS to debit approximately $25,000 from Victim 11's credit card.

133. On or about January 24, 2019, the conspirators sent Victim 11 a Purchase and Sale Agreement in the approximate amount of $60,000 for a real property parcel located on East 126th Street in Cleveland, Ohio, which Agreement DANIELLE signed on behalf of a PARKER LLC.

134. On or about October 6, 2020, the conspirators caused Victim 11 to execute a Purchase Agreement in the approximate amount of $30,000 for a real property parcel located on Hosmer Avenue in Cleveland, Ohio, which Agreement Person 1 signed on behalf of a PARKER LLC.

135. On or about October 6, 2020, the conspirators caused Victim 11 to execute a Purchase Agreement in the approximate amount of $85,000 for a real property parcel located on

Somerset Avenue in Cleveland, Ohio, which Agreement Person 1 signed on behalf of a

PARKER LLC.

136. On or about the following dates, GREGORY and Victim 11 exchanged the

following text messages:

| Date | Sender | Recipient | Description |
| --- | --- | --- | --- |
| August 20, 2019 | Victim 11 | GREGORY | Hey greg I'm trying to schedule a meeting with [an Employee of the PARKERS], but I wanted to try to get some answers to questions they're going to have to call you for any way. [street number] e 86th st in Cleveland is the 7 unit you gave me. I used the 81,500 for the up front but I dont know what I owe you on the back end. Or what you think the refi could be" |
| August 20, 2019 | GREGORY | Victim 11 | "Ok let's talk Wednesday afternoon" |
| March 12, 2020 | Victim 11 | GREGORY | "Good morning. [Person 2] told me to expect your call, I know you[']r[e] super busy. Is there a good time to try to reach you ???" |
| March 24, 2020 | Victim 11 | GREGORY | "Is there a way to find out where we [] stand on the list as far as the properties go ?" |
| March 24, 2020 | GREGORY | Victim 11 | "Bro you should have been good" |
| March 24, 2020 | Victim 11 | GREGORY | "The last title company I heard from was one y[']all don't use anymore, and every [] time i start getting details from people they are gone right after like the girl from new york that was in the office" |
| August 18, 2021 | Victim 11 | GREGORY | "G you told me to hit you when I got off work, so I'm trying every access point I know of to get to you" |
| August 18, 2021 | GREGORY | Victim 11 | "I'm out right now" |
| August 18, 2021 | Victim 11 | GREGORY | "Ok so ima try you later, what time works for you ???" |
| August 23, 2021 | Victim 11 | GREGORY | "G I'm just trying to figure out what I have to do to make this work. I can't just let 100,000 walk away" |
| August 23, 2021 | GREGORY | Victim 11 | "Bro it's not gonna get away we gonna set a play I got you up next" |
| August 23, 2022 | Victim 11 | GREGORY | "Yo G I'm still trying to reach anybody on your side who could give me info. I've put up 113K, but I haven't closed on any of the properties I've sig[n]ed paperwork on. I'm not looking to be |

| Date | Sender | Recipient | Description |
|---|---|---|---|
| | | | profiting immediately, but I do want to see what can be done about the money I've already put into this" |
| August 23, 2022 | GREGORY | Victim 11 | "Bro let's get busy call tomorrow I'm at the office" |
| August 23, 2022 | Victim 11 | GREGORY | "What's the best time, and if you not there is there anybody else to speak to. And if necessary I'll swing through just let me know" |
| August 23, 2022 | Victim 11 | GREGORY | "Bro I'm not sure what number to call" |
| November 15, 2022 | Victim 11 | GREGORY | "Yo G who do I have to speak to about getting properties ? I've still never had any from the first run and that was in 2018. I have no problem being patient, but I don't have any information" |
| November 15, 2022 | GREGORY | Victim 11 | "Hey" |
| November 15, 2022 | GREGORY | Victim 11 | "Let's talk tomorrow" |
| November 15, 2022 | GREGORY | Victim 11 | "I'll get you to them" |
| November 15, 2022 | Victim 11 | GREGORY | "Cool I'ma call the number I have tomorrow morning" |
| November 15, 2023 | Victim 11 | GREGORY | "Yo G, I haven't heard from anybody yet. I'm trying to get my shit together. Is [there] someone that I can reach out to?" |
| November 15, 2023 | GREGORY | Victim 11 | "we getting everything in motion bro won't be long now" |
| December 14, 2023 | Victim 11 | GREGORY | "So what's the move G tell me what I need to get right with everything." |
| December 28, 2023 | Victim 11 | GREGORY | "I'm out of town until new years but I'm gonna hit you up as soon as I get back" |

*Victim 12*

137. On or about May 25, 2018, the conspirators caused Victim 12 to send approximately $505.99 to DANIELLE through an online payment service for one ticket to the PARKERS' in-person real estate investment and mentorship seminar in Philadelphia, Pennsylvania, from on or about June 8, 2018, through on or about June 10, 2018, entitled "Greg Parker Presents: Big Bizzneesss Minus the Business Suit!!!"

138. On or about February 22, 2019, the conspirators caused Victim 12 to send approximately $332.29 to DANIELLE through an online payment service for one ticket to the PARKERS' in-person real estate investment and mentorship seminar in Atlantic City, New Jersey, from on or about April 5, 2019, through on or about April 7, 2019, entitled "Year of the Millionaire Tour."

139. On or about April 3, 2019, the conspirators caused Victim 12 to send approximately $250 to the PARKERS through an online payment service for a fifty-minute appointment with GREGORY on or about April 26, 2019, which appointment was captioned "Big Bizzneesss: One on One In Person Consultation (Greg Parker)."

140. On or about April 26, 2019, the conspirators caused Victim 12 to send a cashier's check in the approximate amount of $20,000 to a bank account controlled by the PARKERS.

141. On or about April 26, 2019, the conspirators caused Victim 12 to execute a Joint Venture Agreement to invest approximately $20,000 to rehabilitate a real property parcel located on East 119th Street in Cleveland, Ohio, which Agreement an Employee of the PARKERS signed on behalf of a PARKER LLC.

142. On or about the following dates, an Employee of the PARKERS and Victim 12 exchanged the following messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|------|--------|-----------|-------------------------------|
| August 15, 2019 | Victim 12 | Employee of the PARKERS | "Hey [Employee of the PARKERS]. This is [Victim 12] from New York. The check cleared today." |
| August 15, 2019 | Victim 12 | Employee of the PARKERS | "Just keeping you posted." |
| August 15, 2019 | Victim 12 | Employee of the PARKERS | "Thank you." |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| August 15, 2019 | Victim 12 | Employee of the PARKERS | "Talk to you soon" |
| August 15, 2019 | Employee of the PARKERS | Victim 12 | "Great!!! Thanks" |
| October 2, 2019 | Victim 12 | Employee of the PARKERS | "Hey [Employee of the PARKERS]. Good evening. I have been trying to get in contact for 3 [or] 4 weeks in regards to the 1 on 1 Cleveland program. 1) Do you have any idea when that may happen? 2) [I]f not for a while, can I [] do the 20% again? I know you are busy, but can you hit me back to let me know where I stand pls? Thanks [Employee of the PARKERS] [smiley face emoji]" |
| November 4, 2019 | Victim 12 | Employee of the PARKERS | "Hey [Employee of the PARKERS]. This is [Victim 12] from New York. We just spoke. 1). Don't forget to check with Gret to see if it's okay for me to receive a stipend while I wait for my property in Cleveland. 2). Also don't forget to send me the ladies phone number for the business credit info pls and thank you so much girl. [smiley face emoji]" |
| November 20, 2019 | Victim 12 | Employee of the PARKERS | "Hey [Employee of the PARKERS]. Can we move forward with the stipend?" |
| November 20, 2019 | Victim 12 | Employee of the PARKERS | "I haven't heard anything from anyone last week Friday." |

143. On or about the following dates, GREGORY and Victim 12 exchanged the following messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| October 10, 2019 | Victim 12 | GREGORY | "Hey Greg. Good morning. This is [Victim 12] from New York. Your homie with the braids. Lol We spoke last night about having a house for me in Cleveland. You told me to call you at 10am to put me on the board. My company name is [redacted]. My name in Instagram is [redacted]." |
| October 10, 2019 | GREGORY | Victim 12 | "Hey on my way there now running late" |
| October 10, 2019 | Victim 12 | GREGORY | "Ok. Np. I am here when you[']r[e] ready G." |
| October 30, 2019 | Victim 12 | GREGORY | "Hey Greg. No one has reached out to assign a property to me…" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| January 13, 2020 | Victim 12 | GREGORY | "Good morning Greg. This is [Victim 12] from New York. My company name is [redacted]. Who can i talk to about being assigned a property in Cleveland? I have called the office in philly several times. No callback. Thanks Greg. Have a great day. [smiley face emoji]" |
| February 25, 2020 | Victim 12 | GREGORY | "Hey Greg. Do you know when i will be assigned a property in Cleveland?" |
| April 12, 2020 | Victim 12 | GREGORY | "Hey Greg. This is [Victim 12]. I put down 20K. I am still waiting on property assignment in Cleveland. Thank you!!!" |
| April 12, 2020 | GREGORY | Victim 12 | "Ok" |
| April 12, 2020 | GREGORY | Victim 12 | "You[']r[e] welcome" |
| April 18, 2020 | GREGORY | Victim 12 | "Hey this is Greg Parker narrowing my list down you'll be coming up soon thanks for your patience" |
| April 18, 2020 | Victim 12 | GREGORY | "Hey Greg Okay. Thank you. You're welcome." |
| July 24, 2020 | Victim 12 | GREGORY | "Good morning Greg. I hope all is well. I dm you this morning and was on[] your live last night [redacted]. I wanted to know do you have any information for Cleveland Property Assignment? Thank you." |
| August 20, 2020 | Victim 12 | GREGORY | "Hey Greg. Hope all is well. Do you Have any updates on property assignment in Cleveland. This is [Victim 12] from New York. Thank you." |
| September 1, 2020 | Victim 12 | GREGORY | "Good morning Greg. I hope all is well. This is [Victim 12] from New York. Do you have any updates on property assignment for Cleveland?" |
| March 9, 2021 | GREGORY | Victim 12 | "Hey sis give me a few hours" |
| March 9, 2021 | Victim 12 | GREGORY | "Okay" |
| March 9, 2021 | Victim 12 | GREGORY | "Thank you" |
| March 14, 2021 | GREGORY | Victim 12 | "Call you after this live" |
| March 14, 2021 | Victim 12 | GREGORY | "Okay" |
| March 14, 2021 | Victim 12 | GREGORY | "Thanks" |
| March 14, 2021 | Victim 12 | GREGORY | "Please don't forget about me G…. [praying hands emoji] [winky face emoji]" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| March 14, 2021 | GREGORY | Victim 12 | "I won't" |
| March 14, 2021 | Victim 12 | GREGORY | "Okay" |
| March 14, 2021 | Victim 12 | GREGORY | "Good afternoon Greg. When are you available to talk? I just need 5 minutes …. Best Regards, [Victim 12]." |
| April 15, 2021 | Victim 12 | GREGORY | "Good morning Greg. You never got back to me. Can we talk when you get a chance please. Thank you. Best Regards, [Victim 12]." |
| March 1, 2022 | Victim 12 | GREGORY | "Good afternoon Greg. I hope all is well. My investors and I would like a Refund of 20k. We invested with you in 2019. No property, No ROI. I have given [Person 2] my information several times. Still nothing. It's been 3 years." |
| March 1, 2022 | GREGORY | Victim 12 | "Who is this" |
| March 1, 2022 | Victim 12 | GREGORY | "[Victim 12]. Your home girl from New York with the braids" |
| October 24, 2023 | Victim 12 | GREGORY | "What email can i send contract to?" |
| October 24, 2023 | GREGORY | Victim 12 | "[GREGORY's yahoo.com email address]" |
| October 24, 2023 | Victim 12 | GREGORY | "Okay" |
| October 24, 2023 | Victim 12 | GREGORY | "Sent." |
| October 24, 2023 | Victim 12 | GREGORY | "Thank you Greg." |
| October 24, 2023 | GREGORY | Victim 12 | "you[']r[e] welcome i'm sorry for the confusion we will get it done" |
| October 24, 2023 | Victim 12 | GREGORY | "I appreciate you for being honest and willing to work this out. We're grateful [praying hands emoji]" |

144. On or about the following dates, GREGORY, using the bigbizzneesss Account, and Victim 12 exchanged the following messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| April 12, 2020 | Victim 12 | GREGORY | "Hey G. This is [Victim 12] from New York. I am waiting for property assignment in Cleveland. I spoke with [Employee of the PARKERS] and [Person 2] two weeks ago. Hit me back to let me |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| | | | know where I stand… [praying hands emoji] Thank you." |
| January 17, 2021 | Victim 12 | GREGORY | "Hey G. What's up. When is a good time to call you for property assignment. Waiting patiently since 2019…" |
| January 17, 2021 | GREGORY | Victim 12 | "You ha[v]e m[y] number?" |
| January 17, 2021 | GREGORY | Victim 12 | "[phone number] call me tomorrow if you got the office leave the message" |
| January 17, 2021 | Victim 12 | GREGORY | "Okay. Kool. Thank you." |
| March 14, 2021 | Victim 12 | GREGORY | "Hey Greg. Good afternoon. I called you last week, you said give you a couple of hours. You never hit me back. Can you call me please? Thank you. [winky face emoji]" |
| April 15, 2021 | Victim 12 | GREGORY | "Good morning Greg. You never got back to me. Can we talk for a few? Thank you." |
| August 27, 2021 | Victim 12 | GREGORY | "Good afternoon Greg. Hope all is well. I guess i got lost in the system again. I know you have a lot going on. We need to talk when you get a chance. I left messages, no response. Thank you" |
| March 1, 2022 | Victim 12 | GREGORY | "Good afternoon Greg. I hope all is well. I have been in contact with [Person 2] to no avail. I have been told so many things. Like i will receive and on the schedule to receive my refund the 2nd week of February. I was told the same thing last year. I have given [Person 2] my information several times. Nothing has happened, no call back, no refund. I need a Refund of 20K. It's been 3 years Since 2019. and no property, no ROI. Nothing. My investors are not happy. We want our money back." |
| October 24, 2023 | Victim 12 | GREGORY | "Good morning Greg. I hope all is well. I submitted a claim on September 14th fo[r] the 20K refund. I have a copy of the contract and check that was used for the transaction. How can i find out the status of this claim? Thank you for your time." |

145.    On or about the following dates, Person 2 and Victim 12 exchanged the following messages:

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| December 31, 2021 | Victim 12 | Person 2 | "Good morning [Person 2]. This is [Victim 12] with [company name]. I was calling to get the status on the |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| | | | refund of the 20K? Thank you for your time. Best Regards [Victim 12]" |
| January 12, 2022 | Person 2 | Victim 12 | "Can I call you later? I'm in a flight about to take off" |
| January 12, 2022 | Victim 12 | Person 2 | "Sure. Thank you" |
| January 13, 2022 | Victim 12 | Person 2 | "Good afternoon [Person 2]. We are still waiting for your call with an update on the refund. My investors are on me." |
| January 26, 2022 | Person 2 | Victim 12 | "After 4 I can call jury duty" |
| January 26, 2022 | Victim 12 | Person 2 | "Okay" |
| February 1, 2022 | Victim 12 | Person 2 | "Good morning [Person 2]. I hope all is well. Do you have an Eta on the refund? Thank you for your time. Best Regards, [Victim 12]" |
| February 15, 2022 | Victim 12 | Person 2 | "Good afternoon [Person 2]. Any updates on the refund? Thank you for your time. Best Regards, [Victim 12]" |
| February 17, 2022 | Victim 12 | Person 2 | "Good morning [Person 2], Do you have any updates on the refund. My investors want answers.." |
| February 17, 2022 | Person 2 | Victim 12 | "Hello. I'll be calling you tomorrow afternoon." |
| February 17, 2022 | Victim 12 | Person 2 | "Okay. Great. Thank you!" |
| February 21, 2022 | Victim 12 | Person 2 | "Good morning [Person 2]. I was looking forward to you[r] call Friday Afternoon. Can you call me with an update please. Thank you." |
| February 28, 2022 | Victim 12 | Person 2 | "Good afternoon. Can i get an update on my refund. It was supposed to be 2nd week of February. Tomorrow is March 1st, 2022. It's been 3 years. April 2019 until now. Nothing." |
| March 1, 2022 | Victim 12 | Person 2 | "Good afternoon [Person 2]. Can you call me." |
| June 2, 2022 | Victim 12 | Person 2 | "Good afternoon. I have been waiting for you to give a call back since May 24th. Do you have our date for our refund of 20K from 2019?" |
| June 2, 2022 | Person 2 | Victim 12 | "Hey I'm on a flight abt to take off. I'll call you when I land" |
| June 2, 2022 | Victim 12 | Person 2 | "Okay." |
| June 3, 2022 | Person 2 | Victim 12 | "Hi I didn't forget you. My flight kept getting delayed. I'm not ready for you yet. We are out of the office until Wednesday. We've been on the road for 3 months. Our last dates are this weekend. After that, I'm all yours. I'll get you paid out." |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| June 3, 2022 | Victim 12 | Person 2 | "Hey. Okay. Be safe. Thank you for reaching back out. [praying hands emoji] [100% emoji]" |
| June 16, 2022 | Person 2 | Victim 12 | "Hello. We have you on the schedule and greg will be reaching out to you directly" |
| June 16, 2022 | Victim 12 | Person 2 | "Good afternoon. How are we looking to get paid [o]ut this month?" |
| June 16, 2022 | Victim 12 | Person 2 | "Okay, we will be expecting his call. Thank you. [praying hands emoji]" |
| June 16, 2022 | Victim 12 | Person 2 | "Do you have a date?" |
| July 12, 2022 | Victim 12 | Person 2 | "Good morning. Do you have a date for payout? Haven't heard from Greg. It's been almost a month now since our last correspondence." |
| August 12, 2022 | Victim 12 | Person 2 | "Good afternoon, what is the status of our payout?" |
| August 30, 2022 | Victim 12 | Person 2 | "Good Afternoon, can you let me know what date we are scheduled for payout. Thank you for your time." |
| August 30, 2022 | Person 2 | Victim 12 | "Yes. I'll check with the office when I leave my jobsite" |
| August 30, 2022 | Victim 12 | Person 2 | "Okay" |
| August 30, 2022 | Victim 12 | Person 2 | "Thank you" |
| September 1, 2022 | Victim 12 | Person 2 | "Good Afternoon, Did you check for the payout date?" |
| September 6, 2022 | Victim 12 | Person 2 | "Good Afternoon, Do you have me down with a refund date?" |
| September 12, 2022 | Victim 12 | Person 2 | "Good morning, Any updates on our refund?" |
| September 22, 2022 | Victim 12 | Person 2 | "Good morning, Do you have any updates on a date for the refund." |
| October 14, 2022 | Person 2 | Victim 12 | "Hi I'm in [C]leveland right now I'll be back in the office Monday" |
| October 14, 2022 | Victim 12 | Person 2 | "Hi, Okay. Do you think we can get this wrapped up by the end of the year?" |
| October 31, 2022 | Victim 12 | Person 2 | "Good afternoon, Can someone tell me if there any updates for a time-line or date for refund? Thank you for your time. [Victim 12]." |
| October 31, 2022 | Person 2 | Victim 12 | "Hey. I'm in the field but I'll make sure either Greg or I will call you by the end of the day I apologize. I'm running around." |
| October 31, 2022 | Victim 12 | Person 2 | "I would appreciate that. Thank you!" |
| November 2, 2022 | Victim 12 | Person 2 | "Good evening. It's been 2 days, haven't heard anything from anyone…" |

| Date | Sender | Recipient | Text, Excerpt, or Description |
|---|---|---|---|
| December 7, 2022 | Victim 12 | Person 2 | "Good morning [Person 2]. I hope all is well. I have been calling with N/a or response to text. We just need some answers. It's been over 2 yrs of calling and texting back and forth. It's the end of this year. Can we wrap this refund up please? Thank you for your time. Best Regards, [Victim 12]." |
| January 9, 2023 | Victim 12 | Person 2 | "Good afternoon… Can someone respond to my calls or texts messages." |
| January 9, 2023 | Victim 12 | Person 2 | "Who do we need to speak with. You and Greg said i would get my refund of 20K from 2019 Cleveland 1 on 1. I signed up with [Employee of the PARKERS] in April 2019." |
| January 9, 2023 | Person 2 | Victim 12 | "Hi I apologize for the delay. I will check on your refund status. We do still have you on our schedule. I'll find a date out and give you a call this afternoon" |
| January 9, 2023 | Victim 12 | Person 2 | "I will be expecting your call. I would appreciate that. Thank you very much" |
| January 9, 2023 | Victim 12 | Person 2 | "Hey there [waiving hand emoji]… Did you find [o]ut the date we are or will be scheduled for?" |
| January 11, 2023 | Person 2 | Victim 12 | "When you get a chance can you please send you[r] wire instructions Name account Address Bank name Account number Routing number" |
| January 11, 2023 | Person 2 | Victim 12 | "Hi your payment is projected within 30 days" |
| January 11, 2023 | Victim 12 | Person 2 | Message sending wire instructions |
| January 11, 2023 | Victim 12 | Person 2 | "Will someone reach out before wire is sent?" |
| January 11, 2023 | Person 2 | Victim 12 | "Yes. They will call to verify your wire instructions and let you know it's being sent" |
| January 11, 2023 | Victim 12 | Person 2 | "Perfect!!! Thank you for your time." |
| June 23, 2023 | Victim 12 | Person 2 | "Good Afternoon. It's been 5 months since our last correspondence. I have never received any calls regarding our refund. We would like to know what is going on. We are told we are getting a refund, then nothing happens…This is definitely not good business. We have been waiting for 3 years now." |
| October 24, 2023 | Victim 12 | Person 2 | "Good morning. I put a claim on September 14th 2023 to get our refund of 20K. I have the contract, copy of the check. Can someone reach out to me? Thank you. [Victim 12]." |

*Victim 13*

62

146. On or about March 3, 2020, the conspirators caused Victim 13 to wire approximately $20,000 to a bank account controlled by the PARKERS.

147. On or about January 4, 2021, the conspirators caused Victim 1 to send a message to GREGORY at the bigbizzneesss Account, which stated: "Greg looking for my address for Cleveland. I invested 20K back in March. I'm in the military and currently deployed but I'm looking for a status update. My mailing address is [redacted]."

All in violation of Title 18, United States Code, Section 1349.

COUNTS 2-3
(Wire Fraud, 18 U.S.C. §§ 1343 and 2)

The Grand Jury further charges:

148. The factual allegations contained in Count 1 of this Indictment are re-alleged and incorporated by reference as if fully set forth herein.

149. On or about the following dates, in the Northern District of Ohio, Eastern Division, and elsewhere, Defendants GREGORY PARKER and DANIELLE PARKER, aiding and abetting each other and others known and unknown to the Grand Jury, having devised and intended to devise the foregoing scheme and artifice to defraud, and to obtain money and property by means of materially false and fraudulent pretenses, representations, and promises, for the purpose of executing the foregoing scheme and artifice to defraud, and attempting to do so, knowingly caused to be transmitted the following writings, signs, signals, pictures, and sounds by means of wire communications in interstate commerce, to wit, the following wire transfers of funds from the PARKERS to the Hyatt Regency in Cleveland, Ohio, in the Northern District of Ohio, Eastern Division, in connection with the PARKERS' real estate investment and mentorship seminar entitled "Rolling with the Parkers," each transmission constituting a separate count of this Indictment:

| Count | Date | Description | Originating/Terminating Location |
|---|---|---|---|
| 2 | May 10, 2022 | Debit card purchase of $675, drawn from the Bank 1 Account and paid to the Hyatt Regency, in connection with the PARKERS' real estate investment and mentorship seminar entitled "Rolling with the Parkers" | Bank 1 Account, processed through Bank 1's servers in Wisconsin, Arizona and/or Ontario, Canada, to Hyatt Regency in Cleveland, Ohio |
| 3 | May 18, 2022 | Debit card purchase of $314.55, drawn from the Bank 2 Account and paid to the Hyatt Regency, in connection with the PARKERS' real estate investment and mentorship seminar entitled "Rolling with the Parkers" | Bank 2 Account, processed through Bank 2's servers in Virginia, to Hyatt Regency in Cleveland, Ohio |

All in violation of Title 18, United States Code, Sections 1343 and 2.

## FORFEITURE

The Grand Jury further alleges:

150. The allegations of Counts 1 through 3 are hereby realleged and incorporated herein by reference for the purpose of alleging forfeiture pursuant to Title 18, United States Code, Section 981(a)(1)(C) and Title 28, United States Code, Section 2461(c). As a result of the foregoing offenses, Defendants GREGORY PARKER and DANIELLE PARKER, shall forfeit to the United States all property, real and personal, which constitutes or is derived from proceeds traceable to the violations charged in Counts 1 through 3.

### Substitute Assets

If, as a result of any act or omission of Defendants, any property subject to forfeiture:

a. cannot be located upon the exercise of due diligence;

b.   has been transferred or sold to, or deposited with, a third person;

c.   has been placed beyond the jurisdiction of the Court;

d.   has been substantially diminished in value; or

e.   has been comingled with other property which cannot be subdivided without difficulty;

the United States intends, pursuant to Title 21, United States Code, Section 853(p), as incorporated by Title 28, United States Code, Section 2461(c), to seek forfeiture of any other property of Defendants up to the value of the forfeitable property described above.

A TRUE BILL.

Original document - Signatures on file with the Clerk of Courts, pursuant to the E-Government Act of 2002.

65